**Fill in this information to identify the case:**

Debtor name    **Nordic Interior, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **1-16-43163**

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 17, 2016**        X **/s/ Helge Halvorsen**
                                          Signature of individual signing on behalf of debtor

                                          **Helge Halvorsen**
                                          Printed name

                                          **President**
                                          Position or relationship to debtor

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Fill in this information to identify the case: |
| --- |
| Debtor name **Nordic Interior, Inc.** |
| United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK |
| Case number (if known) **1-16-43163** |

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    1a. **Real property:**
        Copy line 88 from *Schedule A/B*........................................................................................... $         0.00

    1b. **Total personal property:**
        Copy line 91A from *Schedule A/B*........................................................................................ $       **3,413,637.93**

    1c. **Total of all property:**
        Copy line 92 from *Schedule A/B*......................................................................................... $       **3,413,637.93**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................... $     **1,353,168.25**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
        Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................................ $     **290,537.89**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................ +$     **7,983,171.68**

4.   **Total liabilities** ...............................................................................................................
    Lines 2 + 3a + 3b

| $ | **9,626,877.82** |
| --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name  **Nordic Interior, Inc.**

United States Bankruptcy Court for the:  EASTERN DISTRICT OF NEW YORK

Case number (if known)  **1-16-43163**

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property   12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | TD Bank, N.A. | Operating Account | 6625 | $22,881.44 |
| 3.2. | TD Bank, N.A. | Payroll Account (Regular) | 0974 | $14,083.09 |
| 3.3. | TD Bank, N.A. | Payroll Account (Special) | 1055 | $8,285.13 |
| 3.4. | TD Bank, N.A. | Tax Account | 1021 | $0.00 |
| 3.5. | TD Bank, N.A. | Funding Account | 1039 | $440.59 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**
   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

   $45,690.25

| Part 2: | Deposits and Prepayments |
| --- | --- |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

Debtor    **Nordic Interior, Inc.**                                    Case number (If known) **1-16-43163**
          Name

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit
      **Security Deposit**
      **AJ-Bohea Co., Inc.**
      **30-65 Vernon Blvd.**
7.1.  **Astoria, NY 11102**                                                              **$76,166.68**

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

9.    **Total of Part 2.**                                                               **$76,166.68**
      Add lines 7 through 8. Copy the total to line 81.

| Part 3: | Accounts receivable |
|---|---|

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11.   **Accounts receivable**

11a. 90 days old or less:    **1,976,499.00**  -         **0.00**  = ....         **$1,976,499.00**
                             face amount            doubtful or uncollectible accounts

11b. Over 90 days old:       **863,558.00**  -         **0.00**  = ....           **$863,558.00**
                             face amount            doubtful or uncollectible accounts

12.   **Total of Part 3.**                                                               **$2,840,057.00**
      Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** **See attached schedule.** | **9/30/2015** | **$0.00** | **Recent cost** | **$131,724.00** |

| Debtor | **Nordic Interior, Inc.** | | Case number *(If known)* **1-16-43163** |
|---|---|---|---|
| | Name | | |

20.  **Work in progress**

21.  **Finished goods, including goods held for resale**

22.  **Other inventory or supplies**

23.  **Total of Part 5.**                                                                                    | **$131,724.00** |

Add lines 19 through 22.  Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____  Valuation method _____  Current Value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** See attached schedule. | **$0.00** | | **$20,000.00** |

42.  **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.  **Total of Part 7.**                                                                                    | **$20,000.00** |

Add lines 39 through 42.  Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**
■ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor   **Nordic Interior, Inc.**                                    Case number *(If known)*  **1-16-43163**
_____
           Name

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.**    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.    **2015 Ford Edge Vin No.**<br>**2FMTK$AP2FBB88002 (leased)**<br>**2011 Audi A6    Vin No.**<br>**WAUFGAFB4BN045336 (financed)**<br>**2006 Hino Van   Vin No.**<br>**5PVNE8JR362S10186 (leased)**<br>**2006 Hino Van   Vin No.**<br>**5PVNE8JTX62S12271 (leased)** | **$0.00** | | **$0.00** |
| **48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,<br>floating homes, personal watercraft, and fishing vessels | | | |
| **49.**    **Aircraft and accessories** | | | |
| **50.**    **Other machinery, fixtures, and equipment (excluding farm<br>machinery and equipment)**<br>**See attached schedule.** | **Unknown** | **Liquidation** | **$300,000.00** |

**51.    Total of Part 8.**                                                              | **$300,000.00** |
         Add lines 47 through 50.  Copy the total to line 87.

**52.    Is a depreciation schedule available for any of the property listed in Part 8?**
■ No
☐ Yes

**53.    Has any of the property listed in Part 8 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Nordic Interior, Inc.** | Case number *(If known)* **1-16-43163** |
|---|---|---|
| | Name | |

60. **Patents, copyrights, trademarks, and trade secrets**

61. **Internet domain names and websites**
    **www.nordicinterior.com (website and domain name)**     Unknown        **$0.00**

62. **Licenses, franchises, and royalties**

63. **Customer lists, mailing lists, or other compilations**

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**      **$0.00**
    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
    ■ No
    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    ■ No
    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

<div style="background:black;color:white">Part 11:</div> **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No.  Go to Part 12.
    ■ Yes Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|
| 71. **Notes receivable**<br>Description (include name of obligor) | |
| 72. **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. **Interests in insurance policies or annuities**<br>**Ace American Insur. Company**<br>**Policy No. N10906556-001**<br>**Commercial General Liability and Umbrella Liability** | **Unknown** |
| **Trumbull Insurance Co.**<br>**Policy No. 12UUNBJ0962**<br>**Commerical Gerneral Liability**<br>**Contract Liability** | **Unknown** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Nordic Interior, Inc.** | Case number *(If known)* **1-16-43163** |
|---|---|---|
| | Name | |

**Hartford Fire Insurance Co.**
**Policy No. 12UUNBJ0962**
**Blanket Business Peronal Property**
**Blanet Busienss Income**
**Flood**
**Earthquake**
**Installation Floater**
**Transit/ Off Premises Storage**

| **E** | **$0.00** |
|---|---|

**Trumbull Insurance Co.**
**Policy No. 12UUNBJ0962**
**Auto Policy**

$0.00

**Utica National Ins. Co. of TX**
**Policy No. 4940383**
**Workers Compensation and Employers' Liability**

**Unknown**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.**

    Add lines 71 through 77. Copy the total to line 90.

    | | **$0.00** |
    |---|---|

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Nordic Interior, Inc.**                                    Case number *(If known)*  **1-16-43163**
_____Name_____

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $45,690.25 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $76,166.68 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $2,840,057.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $131,724.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $20,000.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $300,000.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $3,413,637.93 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $3,413,637.93 |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **Nordic Interior, Inc.**

United States Bankruptcy Court for the: EASTERN DISTRICT OF NEW YORK

Case number (if known) **1-16-43163**

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

**12/15**

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

| 2.1 | **Canon Business Solutions**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**3 Copiers** | $3,168.25 | $0.00 |

**4 Ohio Drive**
**New Hyde Park, NY 11042**

Creditor's mailing address

Describe the lien

Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes

Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**3153**

Do multiple creditors have an
interest in the same property?

As of the petition filing date, the claim is:
Check that all apply

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| 2.2 | **Internal Revenue Service**<br>Creditor's Name | Describe debtor's property that is subject to a lien | $1,350,000.00 | $0.00 |

**Bankr. Specialist Group 6**
**100 Myrtle Avenue**
**2 MetroTech Center**
**Brooklyn, NY 11201**

Creditor's mailing address

Describe the lien
**Tax lien**

Is the creditor an insider or related party?

■ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

Do multiple creditors have an
interest in the same property?

As of the petition filing date, the claim is:
Check that all apply

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Nordic Interior, Inc.** | Case number (if know) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

☐ Contingent
☐ Unliquidated
☐ Disputed

☐ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| 2.3 | **Premium Assignment Corp.** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |

Creditor's Name

**P.O. Box 8800**
**3522 Thomasville Road**
**Tallahassee, FL 32314**

Creditor's mailing address

Describe the lien
**Premium Finance Agreement**
Is the creditor an insider or related party?

Creditor's email address, if known

■ No
☐ Yes
Is anyone else liable on this claim?

**Date debt was incurred**

■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**
**6762**

Do multiple creditors have an interest in the same property?

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$1,353,168.25** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **Rukhsanah L. Singh, Esq.**<br>**US Atty's Office, EDNY**<br>**271 Cadman Plaza East**<br>**7th Floor**<br>**Brooklyn, NY 11201** | Line **2.2** | |

**Fill in this information to identify the case:**

Debtor name    **Nordic Interior, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **1-16-43163**

☐ Check if this is an
amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and
Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and
2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.    **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

■ Yes. Go to line 2.

2.    **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors
with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**NYC Department of Finance**<br>**66 John Street**<br>**Room 104**<br>**New York, NY 10038** | As of the petition filing date, the claim is:<br>*Check that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **Unknown**    **Unknown** |
| | Date or dates debt was incurred | Basis for the claim: | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | |
| **2.2** | Priority creditor's name and mailing address<br>**NYS Dept. of Labor**<br>**WA Harriman Campus**<br>**Bldg. 12, Rm 256**<br>**Albany, NY 12240** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$70,537.89**    **$70,537.89** |
| | Date or dates debt was incurred | Basis for the claim: | |
| | Last 4 digits of account number | Is the claim subject to offset? | |
| | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No<br>☐ Yes | |

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$220,000.00** | **$0.00** |
|---|---|---|---|---|
| | **NYS Dept. Taxation & Fin.** <br> **Building 9** <br> **W A Harriman Campus** <br> **Albany, NY 12227** | *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ■ No <br> ☐ Yes | | |

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

**3.    List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | **Amount of claim** |
|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$198,061.33** |
|---|---|---|---|
| | **Absolute Installations** <br> **14 White House Way** <br> **Monroe Township, NJ 08831** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ <br> Last 4 digits of account number _ | Basis for the claim:  **Trade Debt** <br><br> Is the claim subject to offset? ■ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,515.92** |
|---|---|---|---|
| | **ADCO Paper & Pkg Co., Inc** <br> **1109 Metropolitan Avenue** <br> **Brooklyn, NY 11211** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ <br> Last 4 digits of account number _ | Basis for the claim:  **Trade Debt** <br><br> Is the claim subject to offset? ■ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$596,250.50** |
|---|---|---|---|
| | **Admat Construction Inc.** <br> **58-49 61st Street** <br> **Maspeth, NY 11378** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ <br> Last 4 digits of account number _ | Basis for the claim:  **Trade Debt** <br><br> Is the claim subject to offset? ■ No ☐ Yes | |

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$211,108.40** |
|---|---|---|---|
| | **AJ-Bohea Co., Inc.** <br> **30-65 Vernon Blvd.** <br> **Astoria, NY 11102** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ <br> Last 4 digits of account number _ | Basis for the claim:  **Judgment** <br><br> Is the claim subject to offset? ■ No ☐ Yes | |

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$1,113.52** |
|---|---|---|---|
| | **American Diversity** <br> **Business Solutions** <br> **106 1st Street SE** <br> **Glenwood, MN 56334** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ <br> Last 4 digits of account number _ | Basis for the claim:  **Trade Debt** <br><br> Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

| 3.6 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,782.19** |
|---|---|---|---|

**American Express**
**200 Vesey St.**
**50th Floor**
**New York, NY 10285-0500**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,645.00** |
|---|---|---|---|

**American Wood Installers**
**7 Arbutus Court**
**Commack, NY 11725**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$13,383.00** |
|---|---|---|---|

**Anchin Block & Anchin LLP**
**135 Broadway**
**New York, NY 10018**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Professional Fees**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,126.03** |
|---|---|---|---|

**Architectural Grille**
**Div . of Giumenta Corp.**
**42 Second Avenue**
**Brooklyn, NY 11215**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.10 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$58,892.00** |
|---|---|---|---|

**Bender Insurance Agency**
**365 Crossways Park Drive**
**Attn.: Dan Pisani**
**Woodbury, NY 11797**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.11 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$536,742.00** |
|---|---|---|---|

**Berit Halvorsen**
**37 Long Lots Rd.**
**New Canaan, CT 06840**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Loans**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

| 3.12 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,241.00** |
|---|---|---|---|

**BNC Insurance Agency**
**111 South Ridge St.**
**2nd Floor**
**Port Chester, NY 10573**

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** _

Basis for the claim:  **Trade Debt**

**Last 4 digits of account number** _

Is the claim subject to offset? ☑ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Nordic Interior, Inc.** | | Case number (if known) | **1-16-43163** |
|---|---|---|---|---|
| | Name | | | |

| 3.13 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$113,664.00** |
|---|---|---|---|
| | **Bomboy Incorporated** <br> **1621 East Race Street** <br> **Allentown, PA 18109** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$15,000.00** |
|---|---|---|---|
| | **Bonnie Wong** <br> **7 Tiffany Ct.** <br> **Lake Grove, NY 11755** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Loans__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$26,546.04** |
|---|---|---|---|
| | **Capital One Bank USA, NA** <br> **1680 Capital One Drive** <br> **Mc Lean, VA 22102** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$11,736.28** |
|---|---|---|---|
| | **Chase Card Services** <br> **P.O. Box 15153** <br> **Wilmington, DE 19886-5153** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$1,034.26** |
|---|---|---|---|
| | **Cintas Corporation** <br> **141 W 36th Street** <br> **New York, NY 10018** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.18 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$490,333.00** |
|---|---|---|---|
| | **Component Assembly System** <br> **217 Park Street** <br> **Medford, MA 02155** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade Debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.19 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$37,316.61** |
|---|---|---|---|
| | **Con Edison** <br> **JAF Station** <br> **P.O. Box 1701** <br> **New York, NY 10116-1701** | ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Utilities__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

| 3.20 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$12,328.86** |
|---|---|---|---|

**Concept Millwork Corp.**
**970 Pond Mills Road**
**London, Ontario**
**CANADA  N6N 1A2**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$7,640.41** |
|---|---|---|---|

**Connecticut Saw & Tool**
**140 Avon Street**
**Stratford, CT 06615-6704**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$42,140.00** |
|---|---|---|---|

**Daylight Dimension**
**Millwork Installers Inc.**
**282 John Street**
**Cliffside Park, NJ 07010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$31,039.53** |
|---|---|---|---|

**Decoustics**
**61 Royal Group Cres**
**Woodbridge, Ontario**
**CANADA   L4H 1X9**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$9,000.00** |
|---|---|---|---|

**DHB Advisors**
**377 Golf Drive**
**Oceanside, NY 11572**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Professional Fees**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,320.04** |
|---|---|---|---|

**DynaLink Communications**
**Inc.**
**P.O. Box 3415**
**Church Street Station**
**New York, NY 10008**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Utilities**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.26 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$2,320.04** |
|---|---|---|---|

**DynaLink Communications**
**11 Broadway**
**New York, NY 10003**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

---

**3.27** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,310.40**

**Fidelity Investments**
**82 Devonshire Street F5B**
**Boston, MA 02109**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Fees__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.28** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$210,335.00**

**Gary Wong**
**7 Tiffany Ct.**
**Lake Grove, NY 11755**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Loans__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.29** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,020.02**

**General Reproduction**
**Products**
**23 McKee Drive**
**Mahwah, NJ 07430**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.30** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$34,971.75**

**Giacomelli & Mazza, Inc.**
**7 Petra Drive**
**Morganville, NJ 07751**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.31** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,140.00**

**Granite Guys LLC**
**201 Route 59**
**Hillburn, NY 10931**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.32** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,011,563.00**

**Helge Halvorsen**
**37 Long Lots Rd.**
**New Canaan, CT 06840**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Promissory Note__

Is the claim subject to offset? ■ No ☐ Yes

---

**3.33** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,088.76**

**Hilo**
**345 Oser Avenue**
**Hauppauge, NY 11788**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com |

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

---

**3.34** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$3,089.20**

**Hollow Metal Trust Fund**
**395 Hudson Street**
**New York, NY 10014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Union Benefits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.35** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$6,763.98**

**HUB Truck Rental Corp.**
**94 Gazza Blvd.**
**Farmingdale, NY 11735**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.36** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,490.50**

**Infinte Storage Solutions**
**1235 Puerta Del Sol**
**#200**
**San Clemente, CA 92673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.37** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$193,234.00**

**JLH Industries, Inc.**
**241 Prospect Avenue**
**Hagerstown, MD 21742**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **2214**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.38** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$1,766,897.00**

**Lloyd Jacobsen**
**72 Sunrise Lane**
**Madison, CT 06443**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Promissory note**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.39** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$7,044.93**

**Manufacturing Woodwork**
**  Association**
**14 Madison Avenue**
**Suite 301**
**Valhalla, NY 10595**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.40** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$17,278.46**

**McGrory, Inc.**
**576 Rosedale Rd.**
**Kennett Square, PA 19348**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$80,926.82** |
|---|---|---|---|

**Metal Morphosis, Inc.**
**P.O. Box 20612**
**Floral Park, NY 11002**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$60,708.70** |
|---|---|---|---|

**National Woodwork Mfg.**
**950 Jennings Street**
**Suite 3**
**Bethlehem, PA 18017**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$9,530.69** |
|---|---|---|---|

**Nix Restoration, Inc.**
**d/b/a Du-Well**
**1360 Garrison Avenue**
**Bronx, NY 10474**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$107,864.82** |
|---|---|---|---|

**NY Dist. Council of**
**Carpenters Benefit Fund**
**395 Hudson Street**
**New York, NY 10014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Union Benefits**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$750,000.00** |
|---|---|---|---|

**NY Dist. Council of**
**Carpenters Benefit Fund**
**395 Hudson Street**
**New York, NY 10014**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Union Benefits**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$115.00** |
|---|---|---|---|

**NYC Department of Finance**
**66 John Street**
**Room 104**
**New York, NY 10038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Fines**

Last 4 digits of account number _

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | **$18,110.09** |
|---|---|---|---|

**Piano Finish**
**136 Remington Blvd.**
**Ronkonkoma, NY 11779**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Trade Debt**

Last 4 digits of account number  **0816**

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | **Nordic Interior, Inc.** | | Case number (if known) | **1-16-43163** |
|---|---|---|---|---|
| | Name | | | |

---

**3.48** | Nonpriority creditor's name and mailing address
**Premier Assignment Corp.**
**P.O. Box 8000**
**Tallahassee, FL 32314-8000**

Date(s) debt was incurred _
Last 4 digits of account number  **2916**

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$2,162.48**

---

**3.49** | Nonpriority creditor's name and mailing address
**Rex Lumber Company**
**P.O. Box 845425**
**Boston, MA 02284-5425**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$1,797.72**

---

**3.50** | Nonpriority creditor's name and mailing address
**Richelieu**
**7021 Sterling Ponds Blvd.**
**Sterling Heights, MI 48312-5809**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$18,867.69**

---

**3.51** | Nonpriority creditor's name and mailing address
**Rugby-Honerkamp LLC**
**500 Oak Point Avenue**
**Bronx, NY 10474**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$86,486.76**

---

**3.52** | Nonpriority creditor's name and mailing address
**Sherwin-Williams Company**
**6 Curie Avenue**
**Wallington, NJ 07057**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$28,883.41**

---

**3.53** | Nonpriority creditor's name and mailing address
**Solveig Jacobsen**
**72 Sunrise Lane**
**Madison, CT 06443**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Loans**

Is the claim subject to offset? ■ No ☐ Yes

**$586,428.00**

---

**3.54** | Nonpriority creditor's name and mailing address
**Tatco Installations, Inc.**
**58-18 64th Street**
**Maspeth, NY 11378-0131**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$8,632.50**

| Debtor | **Nordic Interior, Inc.** | | Case number (if known) | **1-16-43163** |
|---|---|---|---|---|
| | Name | | | |

| 3.55 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$34,667.68** |
|---|---|---|---|
| | **The Door Stop, LLC**<br>**109 Kero Road**<br>**Carlstadt, NJ 07072** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.56 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$42,320.27** |
|---|---|---|---|
| | **Trade Supply Group**<br>**481 Washington Street**<br>**New York, NY 10013** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.57 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$17,386.38** |
|---|---|---|---|
| | **Veneer One**<br>**3415 Hamptons**<br>**Oceanside, NY 11572** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.58 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$364,965.00** |
|---|---|---|---|
| | **WoodPro 2 Installers Inc.**<br>**3182 Route 9**<br>**Suite 201**<br>**Cold Spring, NY 10516** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.59 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$18,780.00** |
|---|---|---|---|
| | **Woodwork Detailers**<br>**Group LLC**<br>**395 Stratford Road**<br>**Apt C1**<br>**Brooklyn, NY 11218** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade Debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.60 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: Check all that apply. | **$6,030.71** |
|---|---|---|---|
| | **XO Communications**<br>**14239 Collections**<br>**Center Drive**<br>**Chicago, IL 60693** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Utilities** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| Debtor | **Nordic Interior, Inc.** | Case number (if known) | **1-16-43163** |
|---|---|---|---|
| | Name | | |

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| 4.1 **Jeffrey H. Roth, Esq.**<br>**200 Park Avenue**<br>**Suite 1700**<br>**New York, NY 10166** | Line **3.4**<br>☐ Not listed. Explain ____ | _ |
| 4.2 **Jeffrey K. Cymbler, Esq.**<br>**NYS District Tax Attorney**<br>**15 MetroTech Center**<br>**Brooklyn, NY 11201** | Line **2.3**<br>☐ Not listed. Explain ____ | _ |
| 4.3 **SilvermanAcampora LLP**<br>**100 Jericho Quadrangle**<br>**Suite 300**<br>**Ron Friedman, Esq.**<br>**Jericho, NY 11753** | Line **3.10**<br>☐ Not listed. Explain ____ | _ |
| 4.4 **Spivak Lipton LLP**<br>**1700 Broadway, 21st Flr.**<br>**Lydia Sigelakis, Esq.**<br>**James M. Murphy, Esq.**<br>**New York, NY 10019** | Line **3.45**<br>☐ Not listed. Explain ____ | _ |
| 4.5 **Virginia & Ambinder, LLP**<br>**40 Broad Street, 7th Flr.**<br>**Marc A. Tenenbaum, Esq.**<br>**New York, NY 10004** | Line **3.45**<br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $ | 290,537.89 |
| **5b. Total claims from Part 2** | 5b. + | $ | 7,983,171.68 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ | 8,273,709.57 |

**Fill in this information to identify the case:**

Debtor name   **Nordic Interior, Inc.**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF NEW YORK

Case number (if known)   **1-16-43163**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases     12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **350 Park Ave (Job No. 2016-6958), contractor** | |
| State the term remaining | **350 Park EAT LLC** |
| List the contract number of any government contract | **c/o Vornado Realty Trust**<br>**888 Seventh Avenue**<br>**New York, NY 10019** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Lease of Real Property Located at 56-01 Maspeth Avenue, Maspeth, NY 11378** | |
| State the term remaining | **AJ-Bohra Co, Inc.** |
| List the contract number of any government contract | **30-65 Vernon Blvd.**<br>**Astoria, NY 11102** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **VNO-150 E 58th St-Lobby Desk (Job No. 2016-6999), subcontractor** | |
| State the term remaining | **Americon Construction Inc** |
| List the contract number of any government contract | **120 Broadway**<br>**11th Floor, Ste. 1120**<br>**New York, NY 10271** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **Amerigroup (Job No. 2015-6972), subcontractor** | |
| State the term remaining | **Artisan Partners LLC** |
| List the contract number of any government contract | **65 West 37th Street**<br>**New York, NY 10018** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor 1 | **Nordic Interior, Inc.** | | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Watson Farley & Williams (Job No. 2016-7019), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Benchmark Builders, Inc. 237 West 35th Street Suite 901 New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Lease of 2 Canon ImageRunner 2545i Copiers Lease of 1 Canon ImageRunner 2525 Copier** | |
|---|---|---|---|
| | State the term remaining | | **Canon Business Solutions 4 Ohio Drive New Hyde Park, NY 11042** |
| | List the contract number of any government contract | | |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Chanin Suites (Job No. 2014-6850), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Cauldwell Wingate Co, LLC 380 Lexington Avenue New York, NY 10168** |
| | List the contract number of any government contract | | |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Weill Cornell Medical Center (Job No. 2016-6985), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Cauldwell Wingate Co, LLC 380 Lexington Avenue New York, NY 10168** |
| | List the contract number of any government contract | | |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Polsinelli (Job No. 2016-7002), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Clune Construction Co. The Chrysler Center 405 Lexington Avenue 27th Floor New York, NY 10174** |
| | List the contract number of any government contract | | |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Vehicle Lease for 2015 Ford Edge, VIN 2FMTK4AP2FBB88002, lessee** | |
|---|---|---|---|
| | State the term remaining | | **Country Lincoln Mercury W 676 West Merrick Road Valley Stream, NY 11580** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

## ▮ Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| | List the contract number of any government contract | | |
|---|---|---|---|
| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Hearst North Retail (Job No. 2016-6997), subcontractor** | |
| | State the term remaining | | **Cross N.Y. 846 Seventh Avenue 3rd Floor New York, NY 10019** |
| | List the contract number of any government contract | | |
| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Equity Office (Job No. 2016-7006), subcontractor** | |
| | State the term remaining | | **Equity Office Mgmt, LLC 1140 Ave of the Americas 19th Floor New York, NY 10036** |
| | List the contract number of any government contract | | |
| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Stifel Financial (Job No. 2016-7018), subcontractor** | |
| | State the term remaining | | **Gannon Vitolo 49 West 38th Street New York, NY 10018** |
| | List the contract number of any government contract | | |
| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **JP Morgan Chase (Job No. 2016-7021), subcontractor** | |
| | State the term remaining | | **Gannon Vitolo 49 West 38th Street New York, NY 10018** |
| | List the contract number of any government contract | | |
| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | **Aspen Insurance (Job No. 2016-7026), subcontractor** | |
| | State the term remaining | | **Gannon Vitolo 49 West 38th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.16. | State what the contract or lease is for and the nature of the debtor's interest | **Google (Job No. 2016-7016), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Henegan Construction Co. 250 West 30th Street New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.17. | State what the contract or lease is for and the nature of the debtor's interest | **HSBC Buildout (Job No. 2016-7024), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Henegan Construction Co. 250 West 30th Street New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.18. | State what the contract or lease is for and the nature of the debtor's interest | **CAS & The ARK at JFK (Job No. 2016-6994), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Holt Construction Corp. 875 Ave of the Americas 11th Floor New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.19. | State what the contract or lease is for and the nature of the debtor's interest | **Vornado Floor 41-Molton Brown Buildout (Job No. 2016-7014), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Holt Construction Corp. 875 Ave of the Americas 11th Floor New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.20. | State what the contract or lease is for and the nature of the debtor's interest | **Vehicle Lease (Two 2006 Hinos), VIN #s 5PVNE8JR362S10186, 5PVNE8JTX62S12271, lessee** | |
|---|---|---|---|
| | State the term remaining | | **Hub Truck Rental Corp. 56-07 48th Street Maspeth, NY 11378** |
| | List the contract number of any government contract | | |

| 2.21. | State what the contract or lease is for and the nature of the debtor's interest | **Munich Reinsurance (Job No. 2016-6984), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **ICON Interiors Inc. 1177 Ave of the Americas 15th Floor New York, NY 10001** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

List the contract number of any
government contract _____

| 2.22. | State what the contract or lease is for and the nature of the debtor's interest | **CHUBB (Job No. 2016-7000); subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **ICON Interiors Inc.**<br>**1177 Ave of the Americas**<br>**15th Floor**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.23. | State what the contract or lease is for and the nature of the debtor's interest | **CHUBB (Job No. 2016-7001), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **ICON Interiors Inc.**<br>**1177 Ave of the Americas**<br>**15th Floor**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.24. | State what the contract or lease is for and the nature of the debtor's interest | **Two Sigma Investment (Job No. 2016-7017), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **ICON Interiors Inc.**<br>**1177 Ave of the Americas**<br>**15th Floor**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.25. | State what the contract or lease is for and the nature of the debtor's interest | **Google Creative Lab (Job No. 2016-7022), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **ICON Interiors Inc.**<br>**1177 Ave of the Americas**<br>**15th Floor**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

| 2.26. | State what the contract or lease is for and the nature of the debtor's interest | **180 Maiden Lane Lobby (Job No. 2014-6851), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **J.T. Magen & Company Inc.**<br>**44 West 28th Street**<br>**New York, NY 10001** |
| | List the contract number of any government contract | | |

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.27.** State what the contract or lease is for and the nature of the debtor's interest

**JLR & Nissan Cellar (Job No. 2014-7004), subcontractor**

State the term remaining

List the contract number of any government contract

**J.T. Magen & Company Inc.
44 West 28th Street
New York, NY 10001**

---

**2.28.** State what the contract or lease is for and the nature of the debtor's interest

**AMC Networks (Job No. 2016-7015), subcontractor**

State the term remaining

List the contract number of any government contract

**J.T. Magen & Company Inc.
44 West 28th Street
New York, NY 10001**

---

**2.29.** State what the contract or lease is for and the nature of the debtor's interest

**SL Green & Vornado Realty (Job No. 2015-6924), subcontractor**

State the term remaining

List the contract number of any government contract

**James E. Fitzgerald, Inc.
252 West 38th Street
New York, NY 10018**

---

**2.30.** State what the contract or lease is for and the nature of the debtor's interest

**One State Street (Job No. 2015-6940), subcontractor**

State the term remaining

List the contract number of any government contract

**James E. Fitzgerald, Inc.
252 West 38th Street
New York, NY 10018**

---

**2.31.** State what the contract or lease is for and the nature of the debtor's interest

**Wildenstein & Company (Job No. 2015-6971), subcontractor**

State the term remaining

List the contract number of any government contract

**John Gallin & Son, Inc.
102 Madison Avenue
9th Floor
New York, NY 10106**

---

**2.32.** State what the contract or lease is for and the nature of the debtor's interest

**KBS+ (Job No. 2015-6975), subcontractor**

State the term remaining

List the contract number of any

**John Gallin & Son, Inc.
102 Madison Avenue
9th Floor
New York, NY 10106**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.33. | State what the contract or lease is for and the nature of the debtor's interest | **IBM Watson Healthcare HQ (Job No. 2015-6981), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Jones Lang LaSalle Constr 1 Post Office Square Boston, MA 02109** |
| | List the contract number of any government contract | | |

| 2.34. | State what the contract or lease is for and the nature of the debtor's interest | **Sedesco, 34 East 51st Street (Job No. 2015-6961), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC 242 West 36th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.35. | State what the contract or lease is for and the nature of the debtor's interest | **CBS MDC Bathroom Renovations (Job No. 2016-6995), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC 242 West 36th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.36. | State what the contract or lease is for and the nature of the debtor's interest | **CBS Media Distribution Ctr (Job No. 2016-6996), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC 242 West 36th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.37. | State what the contract or lease is for and the nature of the debtor's interest | **JWT 466 Lexington (Job No. 2015-6982), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC 242 West 36th Street New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.38. | State what the contract or lease is for and the nature of the debtor's interest | **Vaynermedia (Job No. 2016-6987), subcontractor** | **JRM Construction Mgmt LLC 242 West 36th Street New York, NY 10018** |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name    Middle Name    Last Name | | | |

### Additional Page if You Have More Contracts or Leases

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| State the term remaining | |
| List the contract number of any government contract | |

| 2.39. | State what the contract or lease is for and the nature of the debtor's interest | **Smithsonian Channel (Job No. 2016-7008), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC** |
| | List the contract number of any government contract | | **242 West 36th Street** |
| | | | **New York, NY 10018** |

| 2.40. | State what the contract or lease is for and the nature of the debtor's interest | **Grant Thornton Day (Job No. 2016-7012), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC** |
| | List the contract number of any government contract | | **242 West 36th Street** |
| | | | **New York, NY 10018** |

| 2.41. | State what the contract or lease is for and the nature of the debtor's interest | **New York Live Insurance (Job No. 2016-7028), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC** |
| | List the contract number of any government contract | | **242 West 36th Street** |
| | | | **New York, NY 10018** |

| 2.42. | State what the contract or lease is for and the nature of the debtor's interest | **Seward & Kissel IT Suite (Job No. 2016-7029), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **JRM Construction Mgmt LLC** |
| | List the contract number of any government contract | | **242 West 36th Street** |
| | | | **New York, NY 10018** |

| 2.43. | State what the contract or lease is for and the nature of the debtor's interest | **Amazon JFK14 Houdini Phase III (Job No. 2016-6966), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **L&K Partners, Inc.** |
| | List the contract number of any government contract | | **104 East 25th Street** |
| | | | **7th Floor** |
| | | | **New York, NY 10010** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44. | State what the contract or lease is for and the nature of the debtor's interest | **Empire State Realty Trust (Job No. 2016-6986), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **L&K Partners, Inc.** |
| | | | **104 East 25th Street** |
| | List the contract number of any government contract | | **7th Floor** |
| | | | **New York, NY 10010** |

| 2.45. | State what the contract or lease is for and the nature of the debtor's interest | **Moody's (Job No. 2016-6992), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **L&K Partners, Inc.** |
| | | | **104 East 25th Street** |
| | List the contract number of any government contract | | **7th Floor** |
| | | | **New York, NY 10010** |

| 2.46. | State what the contract or lease is for and the nature of the debtor's interest | **Voya Financial (Job No. 2016-6970), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Lauretano Sign Group** |
| | | | **1 Tremco Drive** |
| | List the contract number of any government contract | | **Terryville, CT 06786** |

| 2.47. | State what the contract or lease is for and the nature of the debtor's interest | **GDLSK Construction Mgmt (Job No. 2016-7005), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **LSL Construction Svcs Inc** |
| | | | **58-18 37th Avenue** |
| | List the contract number of any government contract | | **Woodside, NY 11377** |

| 2.48. | State what the contract or lease is for and the nature of the debtor's interest | **TJX-NYBO (Job No. 2016-7023), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Nucor Construction Corp.** |
| | | | **117 West 28th Street** |
| | List the contract number of any government contract | | **New York, NY 10001** |

| 2.49. | State what the contract or lease is for and the nature of the debtor's interest | **Morgan Stanley Office Fit-Out (Job No. 2016-7011), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Plaza Construction LLC** |
| | | | **1065 Ave of the Americas** |
| | List the contract number of any | | **7th Floor** |
| | | | **New York, NY 10018** |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| government contract | |

| 2.50. | State what the contract or lease is for and the nature of the debtor's interest | **Swiss Re Conference Rm Upgrade (Job No. 2016-7013), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Plaza Construction LLC 1065 Ave of the Americas 7th Floor New York, NY 10018** |
| | List the contract number of any government contract | | |

| 2.51. | State what the contract or lease is for and the nature of the debtor's interest | **EOP-Park Avenue Tower Lobby (Job No. 2015-6977), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Shawmut Design and Constr 3 East 54th Street 10th Floor New York, NY 10022** |
| | List the contract number of any government contract | | |

| 2.52. | State what the contract or lease is for and the nature of the debtor's interest | **W.R. Berkley (Job No. 2016-6989), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Tri-Star Constr. Corp. 770 Lexington Avenue New York, NY 10065** |
| | List the contract number of any government contract | | |

| 2.53. | State what the contract or lease is for and the nature of the debtor's interest | **Clayton Dubilier & Rice - Office Buildout (Job No. 2016-6990), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Tri-Star Constr. Corp. 770 Lexington Avenue New York, NY 10065** |
| | List the contract number of any government contract | | |

| 2.54. | State what the contract or lease is for and the nature of the debtor's interest | **Factset - 90 Park Ave (Job No. 2014-6854), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Turner Construction Co. 375 Hudson Street New York, NY 10014** |
| | List the contract number of any government contract | | |

| 2.55. | State what the contract or lease is for and the nature of the debtor's interest | **MS-1585 Broadway & Purchase (Job No. 2016-6976), subcontractor** | **Turner Construction Co. 375 Hudson Street New York, NY 10014** |
|---|---|---|---|

| Debtor 1 | **Nordic Interior, Inc.** | | Case number *(if known)* | **1-16-43163** |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

State the term remaining

List the contract number of any government contract  _____

---

| 2.56. | State what the contract or lease is for and the nature of the debtor's interest | **Wells Fargo - 535 Madison (Job No. 2016-7007), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Turner Construction Co.** |
| | List the contract number of any government contract  _____ | | **375 Hudson Street** |
| | | | **New York, NY 10014** |

---

| 2.57. | State what the contract or lease is for and the nature of the debtor's interest | **Trinity-St. Paul's Church (Job No. 2016-7020), subcontractor** | |
|---|---|---|---|
| | State the term remaining | | **Turner Construction Co.** |
| | List the contract number of any government contract  _____ | | **375 Hudson Street** |
| | | | **New York, NY 10014** |

---

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name    **Nordic Interior, Inc.**

United States Bankruptcy Court for the:    EASTERN DISTRICT OF NEW YORK

Case number (if known)    **1-16-43163**

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                              12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Helge Halvorsen** | **c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **NY Dist. Council of** | ☐ D _____<br>■ E/F  **3.45**<br>☐ G _____ |
| 2.2 | **Lloyd Jacobsen** | **c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **NY Dist. Council of** | ☐ D _____<br>■ E/F  **3.45**<br>☐ G _____ |

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>Nordic Interior, Inc.</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>EASTERN DISTRICT OF NEW YORK</td></tr>
<tr><td>Case number (if known)</td><td><strong>1-16-43163</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy          04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **10/01/2015** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | $11,572,101.00 |
| **For year before that:**<br>From **10/01/2014** to **9/30/2015** | ■ Operating a business<br>☐ Other _____ | $15,787,464.00 |
| **For the fiscal year:**<br>From **10/01/2013** to **9/30/2014** | ■ Operating a business<br>☐ Other _____ | $14,243,450.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | Nordic Interior, Inc. | | | Case number (if known) 1-16-43163 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See attached schedule.** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached schedule.** | | **$0.00** | |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1. **AJ-Bohea Co., Inc.  v. Nordic Interiors, Inc.**<br>**L&T 62711/16** | **Landlord-Tenant** | **Civil Ct. of the State of NY, Cty of Qns**<br>**89-17 Sutphin Blvd.**<br>**Jamaica, NY 11435** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

8. **Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:   Certain Gifts and Charitable Contributions**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com

| Debtor | **Nordic Interior, Inc.** | Case number *(if known)* **1-16-43163** |
|---|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Rosen & Associates, P.C.**<br>**747 Third Avenue**<br>**Floor 20**<br>**New York, NY 10017-2803** | **Attorney Fees** | **2/1/2016** | **$3,346.62** |
| | **Email or website address**<br>**srosen@rosenpc.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

   ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

   ■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Debtor | **Nordic Interior, Inc.** | Case number *(if known)* **1-16-43163** |
|---|---|---|

---

**Part 7:**   Previous Locations

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

---

**Part 8:**   Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

---

**Part 9:**   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Nordic Interior, Inc. 401k Plan** | EIN: **11-2295519** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

| Debtor | Nordic Interior, Inc. | Case number *(if known)* | 1-16-43163 |
|---|---|---|---|

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Nordic Interior, Inc.** | Case number *(if known)* **1-16-43163** |
|---|---|---|

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **Gary Wong**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **7/18/2014-7/18/2016** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **Anchin Block & Anchin LLP**<br>**1375 Broadway**<br>**Attn.: Kuldeepak Acharya**<br>**New York, NY 10018** | **7/18/2014-7/18/2016** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **Gary Wong**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **7/18/2014-7/18/2016** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Gary Wong**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

Debtor    **Nordic Interior, Inc.**                                                           Case number *(if known)*  **1-16-43163**

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Doru Dan** | **9/30/2015** | **$131,724 (cost)** |
| | Name and address of the person who has possession of inventory records | | |
| | **Helge Halvorsen**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | | |
| 27.2. | **Doru Dan** | **9/30/2014** | **$147,231 (cost)** |
| | Name and address of the person who has possession of inventory records | | |
| | **Helge Halvorsen**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Helge Halvorsen** | **c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **President, Shareholder** | **50%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Lloyd Jacobsen** | **c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378** | **Secretary and Treasurer, Shareholder** | **50%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

   ■ No
   ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor    **Nordic Interior, Inc.**                                           Case number *(if known)*  **1-16-43163**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Helge Halvorsen**<br>**c/o Nordic Interior, Inc.**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378**<br><br>**Relationship to debtor**<br>**Preseident/Shareholder** | **See attached schedule.** | | **Salary and Loan Repayment** |
| 30.2. | **Lloyd Jacobsen**<br>**56-01 Maspeth Avenue**<br>**Maspeth, NY 11378**<br><br>**Relationship to debtor**<br>**Secretary and Treasurer/Shareholder** | **See attached schedule.** | | **Salary and Loan Repayment** |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
□ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
□ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**Part 14:**  Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 17, 2016**

**/s/ Helge Halvorsen**                                    **Helge Halvorsen**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
□ No
■ Yes

Question No. 3 Statement of Financial Affairs

| Date | Payee | Amount |
|---|---|---|
| 04/20/16 | The Door Stop, LLC | 6,379.89 P |
| 04/27/16 | The Door Stop, LLC | 7,696.25 p |
| 05/13/16 | The Door Stop, LLC | 7,500.00 p |
| 04/19/16 | American Express | 128.81 p |
| 04/19/16 | American Express | 4,259.53 p |
| 04/20116 | FidelityInvestments | 2,220.00 p |
| 04/21/16 | Nassau Industries, Inc. | 5,902.50 P |
| *04/21/16* | *Concept Millwork Corporation* | *10,000.00 p* |
| 04/21/16 | Trade Supply Group | 5,581.30 p |
| 04/21/16 | Metal Morphosis, Inc. | 2,160.00 p |
| *04/21/16* | *NY Dist Council Of* | *22.091.16 p* |
| *04/21/16* | *NY Dist Council Of* | *21,207.16 p* |
| *04/21/16* | *NYCDC Carpenters Welfare Fund* | *19,941.69 p* |
| 04/21/16 | Nassau Industries, Inc. | 3,131.25 p |
| 05/13/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 05/20/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 05/27/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 06/03/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 06/10/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 06/17116 | Anchin Block & Anchin LLP | 1,000.00 p |
| 06/24/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| 07/15/16 | Anchin Block & Anchin LLP | 1,000.00 p |
| | | |
| 05/19/16 | Ebentech Inc. | 7,911,00 P |
| 05/26/16 | Ebentech Inc. | 7,912.00 P |
| 06/02/16 | Ebentech Inc, | 7,913.00 P |
| 06/09/16 | Ebentech Inc, | 7,914,00 P |
| *06/16/16* | *Ebentech Inc.* | *7,915.00 P* |
| 06/23/16 | Ebentech Inc. | 7,916.00 P |
| 05/09/16 | American Express | 10,000.00 P |
| 05/06/16 | Sherwin-Williams Company | 4,711.60 P |
| 05/06/16 | Sherwin-Williams Company | 2,238.98 P |
| 05/12/16 | Nassau Industries, Inc. | 9,185.75 P |
| 05/12/16 | American Express | 1,432.12 P |
| *05/12/16* | *NY Dist Council Of* | *24,564.69 A* |
| *05/12/16* | *NY Dist Council Of* | *23,173.66 p* |
| 05/12116 | Veneer One | 15,013.38 p |
| 05/13/16 | WoodPro2 Installers Inc | 5,066.00 p |
| 05/13/16 | WoodPro2 Installers Inc | 5,067.00 p |
| 05/13/16 | WoodPro2 Installers Inc | 5,068.00 p |
| 05/13/16 | WoodPro2 Installers Inc | 5,069.00 p |
| 05/20/16 | Capital One | 10,000.00 P |
| 05/18/16 | American Express | 5,000.00 P |
| 05/19/16 | Nassau Industries, Inc. | 8,523.75 P |
| 05/19/16 | Bomboy Incorporated | 12,573.00 P |

| Date | Payee | Amount |
|---|---|---|
| 05/19/16 | Trade Supply Group | 5,222.13 P |
| *05/19/16* | *NY Dist Council Of* | *22,880.13 P* |
| *05/19/16* | *NY Dist Council Of* | *30,232.36 P* |
| 05/19/16 | Piano Finish | 1,618.32 P |
| *05/19/16* | *Piano Finish* | *2,003.30 P* |
| 05/19/16 | Piano Finish | 3,196.57 P |
| *06/06/16* | *Ebentech Inc.* | *18,000.00 p* |
| 06/09/16 | Component Assembly Systems, Inc | 56,073.00 p |
| 06/09/16 | Rug by-Honerkamp LLC | 4,100.90 p |
| 06/09/16 | Trade Supply Group | 4,729.98 p |
| *06/09/16* | *NY Dist Council Of* | *20,373.99 p* |
| *06/09/16* | *NY Dist Council Of* | *30,139.20 p* |
| 06/09/16 | Rug hy-Honerkamp LLC | 4,200.04 p |
| *06/09/16* | *NY Dist Council Of* | *2,144.28 p* |
| 06/09/16 | Rug by-Honerkamp LLC | 3,907.00 p |
| 06/09/16 | Rug by-Honerkamp LLC | 4,178.71 p |
| 06/09/16 | Rug by-Honerkamp LLC | 5,108.42 p |
| 06/09/16 | Rug by-Honerkamp LLC | 3,209.64 p |
| 06/09/16 | American Express | 5,458.13 p |
| *06/10/16* | *Con-Edison* | *21,620.93 p* |
| *06/01/16* | *Con-Edison* | *5,000.00 p* |
| 06/14/16 | Capital One | 5,000.00 p |
| 06/14/16 | American Express | 5,000.00 p |
| *06/15/16* | *Ebentech Inc.* | *11,250.00 p* |
| 05/20/16 | American Express | 10,000.00 p |
| 05/25/16 | FidelityInvestments | 2,120.00 p |
| 05/25/16 | FidelityInvestments | 2,220.00 p |
| 05/26/16 | Nassau Industries, Inc. | 7,260.00 p |
| 05/26/16 | Rugby-Honerkamp LLC | 2,880.00 p |
| *05/26/16* | *JLH Industries, Inc.* | *40,428.00 p* |
| 05/26/16 | NY Dist Council Of | 21,162.96 p |
| 05/26/16 | NY Dist Council Of | 31,546.80 p |
| 05/26/16 | Rug by-Honerkamp LLC | 2,897.00 p |
| 05/26/16 | American Express | 5,000.00 P |
| 06/02/16 | Absolute Woodworking Installation | 8,064.00 p |
| 06/02/16 | Nassau Industries, Inc. | 12,203.25 p |
| 06102/16 | American Express | 2,462.00 p |
| 06/02/16 | Bender Insurance Agency, Inc. | 19,217.00 p |
| *06/02/16* | *Ebentech Inc.* | *8,700.00 p* |
| 06/16/16 | Metal Morphosis, Inc. | 3,473.12 |
| 6/16/16 | NY District Council | 16,382.73 |
| 6/16/16 | NY District Council | 22,873.50 |
| 06/16/16 | Metal Morphosis, Inc. | 3,233.59 p |
| *06/16/16* | *NY Dist Council Of* | *213.85 p* |
| 06/17/16 | FidelityInvestments | 2,120.00 p |
| *06/22/16* | *NY Dist Council of Carp Benefit Funds* | *25,000.00 p* |
| *06/22/16* | *Ebentech Inc.* | *10,752.00 p* |

| | | |
|---|---|---|
| 06/23/16 | JLH Industries, Inc, | 44,043.00 p |
| 06/23/16 | Trade Supply Group | 7,056.21 p |
| 06/23/16 | Meltzer, Lippe, Goldstein & | 10,000.00 p |
| *06/23/16* | *NY Dist Council Of* | *15,779.40 p* |
| *06/23/16* | *NY Dist Council Of* | *25,668.00 p* |
| *06/23/16* | *NYCDC Carpenters Welfare Fund* | *19,941.69 p* |
| 06/23/16 | Veneer One | 5,505.11p |
| *06/23/16* | *NY Dist Council Of* | *214.00 p* |
| 06/24/16 | FidelityInvestments | 2,120.00 p |
| 06/27/16 | Nassau Industries, Inc. | 6,867.75 p |
| *6/29/16* | *Ebentech, Inc.* | *19,176.00 p* |
| 6/30/2016 | American Express | 10,000.00 p |
| 6/30/16 | Capital One | 7,500.00 p |
| 6/30/16 | Fidelity Investments | 2,120.00 p |
| 6/30/16 | Nassau Industries | 508.00 p |
| 7/13/16 | Bender Insurance | 2,508.00 p |
| 07/14/16 | Ebentech Inc. | 30,000.00 p |
| 07/14/16 | AJ Bohea Co., Inc. | 12,000.00 p |
| 07/19/16 | Ebentech Inc. | 10,888.00 p |
| 07/20/16 | Capital One | 2,000.00 p |
| 07/20116 | American Express | 3,000.00 p |

Question #4                    Page
Statement of
Financial Affairs


Helge Halvorsen

| | | |
|---|---|---|
| 09-02-2015 | 090215 | 4,000.00 |
| 02-17-2016 | 021716 | 2,500.00 |
| 02-24-2016 | 022416 | 2,500.00 |
| 03-02-2016 | 030216 | 2,500.00 |
| 03-09-2016 | 030916 | 2,500.00 |
| 03-16-2016 | 031616 | 2,500.00 |
| 03-23-2016 | 032316 | 2,500.00 |
| 03-30-2016 | 033016 | 2,500.00 |
| 04-06-2016 | 040616 | 2,500.00 |
| 04-13-2016 | 041316 | 2,500.00 |
| 04-20-2016 | 042016 | 2,500.00 |
| 04-27-2016 | 042716 | 2,500.00 |
| 05-04-2016 | 050416 | 2,500.00 |
| 05-11-2016 | 051116 | 2,500.00 |
| 05-18-2016 | 051816 | 2,500.00 |
| 05-25-2016 | 052516 | 2,500.00 |
| 06-01-2016 | 060116 | 2,500.00 |
| 06-08-2016 | 060816 | 2,500.00 |
| 06-15-2016 | 061516 | 2,500.00 |
| 06-22-2016 | 062216 | 2,500.00 |
| 06-29-2016 | 062916 | 2,500.00 |
| 07-01-2015 | 070115 | 4,000.00 |
| 07-08-2015 | 070815 | 4,000.00 |
| 07-15-2015 | 071515 | 4,000.00 |
| 07-22-2015 | 072215 | 4,000.00 |
| 07-29-2015 | 072915 | 4,000.00 |
| 08-05-2015 | 080115 | 4,000.00 |
| 08-12-2015 | 081215 | 4,000.00 |
| 08-19-2015 | 081915 | 4,000.00 |
| 08-26-2015 | 082615 | 4,000.00 |
| 09-02-2015 | 090915 | 4,000.00 |
| | | 4,000.00 |
| 09-23-2015 | 092315 | 4,000.00 |
| | | 4,000.00 |
| 10-01-2015 | 100715 | 4,000.00 |
| 10-14-2015 | 101415 | 4,000.00 |
| 10-21-2015 | 102115 | 4,000.00 |
| 10-28-2015 | 102815 | 4,000.00 |
| 11-04-2015 | 110415 | 4,000.00 |
| 11-06-2015 | 111115 | 4,000.00 |

| Date | Number | Amount |
|------|--------|--------|
| 11-18-2015 | 111815 | 4,000.00 |
| 11-25-2015 | 112515 | 4,000.00 |
| 12-09-2015 | 120915 | 4,000.00 |
| 01-06-2016 | 010616 | 4,000.00 |
| 01-13-2016 | 011316 | 4,000.00 |
| 01-20-2016 | 012016 | 4,000.00 |
| 01-27-2016 | 012716 | 4,000.00 |
| 02-03-2016 | 020316 | 4,000.00 |
| 02-10-2016 | 021016 | 4,000.00 |
| 12-02-2015 | 120215 | 4,000.00 |
| 12/11/2015 | | 4,000.00 |
| 12/23/2015 | | 4,000.00 |
| 12/30/2015 | | 4,000.00 |
| 4/21/2016 | | 2,718.52 p |
| 4/21/2016 | | 600.00 |
| 5/12/2016 | | 2,500.00 P |

Lloyd Jacobsen

| | | |
|---|---|---|
| 09-02-2015 | 090215 | 4,000.00 |
| 11-04-2015 | 110415 | 7,454.00 |
| 02-17-2016 | 021716 | 2,500.00 |
| 02-24-2016 | 022416 | 2,500.00 |
| 03-02-2016 | 030216 | 2,500.00 |
| 03-09-2016 | 030916 | 2,500.00 |
| 03-16-2016 | 031616 | 2,500.00 |
| 03-23-2016 | 032316 | 2,500.00 |
| 03-30-2016 | 033016 | 2,500.00 |
| 04-06-2016 | 040616 | 2,500.00 |
| 04-13-2016 | 041316 | 2,500.00 |
| 04-20-2016 | 042016 | 2,500.00 |
| 04-27-2016 | 042716 | 2,500.00 |
| 05-04-2016 | 050416 | 2,500.00 |
| 05-11-2016 | 051116 | 2,500.00 |
| 05-18-2016 | 051816 | 2,500.00 |
| 05-25-2016 | 052516 | 2,500.00 |
| 06-01-2016 | 060116 | 2,500.00 |
| 06-08-2016 | 060816 | 2,500.00 |
| 06-15-2016 | 061516 | 2,500.00 |
| 06-22-2016 | 062216 | 2,500.00 |
| 06-29-2016 | 062916 | 2,500.00 |
| 07-01-2015 | 070115 | 4,000.00 |
| 07-08-2015 | 070815 | 4,000.00 |
| 07-15-2015 | 071515 | 4,000.00 |
| 07-22-2015 | 072215 | 4,000.00 |
| 07-29-2015 | 072915 | 4,000.00 |
| 08-05-2015 | 080115 | 4,000.00 |
| 08-12-2015 | 081215 | 4,000.00 |
| 08-19-2015 | 081915 | 4,000.00 |
| 08-26-2015 | 082615 | 4,000.00 |
| 09-04-2015 | 090915 | 4,000.00 |
| 09-16-2015 | 091615-L | 4,000.00 |
| 09-23-2015 | 092315 | 4,000.00 |
| 09-28-2015 | 093015-ME | 4,000.00 |
| 10-01-2015 | 100715 | 4,000.00 |
| 10-14-2015 | 101415 | 4,000.00 |
| 10-21-2015 | 102115 | 4,000.00 |
| 10-28-2015 | 102815 | 4,000.00 |
| 11-04-2015 | 110415 | 4,000.00 |
| 11-06-2015 | 111115 | 4,000.00 |
| 11-18-2015 | 111815 | 4,000.00 |
| 11-25-2015 | 112515 | 4,000.00 |
| 12-09-2015 | 120915 | 4,000.00 |
| 01-06-2016 | 010616 | 4,000.00 |

| | | |
|---|---|---|
| 01-13-2016 | 011316 | 4,000.00 |
| 01-20-2016 | 012016 | 4,000.00 |
| 01-27-2016 | 012716 | 4,000.00 |
| 02-03-2016 | 020316 | 4,000.00 |
| 2/10/2016 | | 4,000.00 |
| 12/2/2015 | | 4,000.00 |
| 12/11/2015 | | 4,000.00 |
| 12/23/2015 | | 4,000.00 |
| 12/30/2015 | | 4,000.00 |
| 4/21/2016 | | 2,500.00 p |
| 5/19/2016 | | 2,500.00 P |
| 6/2/2016 | | 6,998.46 p |

Question #19 Statement of Financial Affairs  Nordic Interior, Inc.

|  | | | | | Plywood | Department |
|---|---|---|---|---|---|---|
| Page 1 of 15 | | INVENTORY | SEP.30 2015 | | | |
| DESCRIPTION | SIZE | FOOTAGE | AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
| 1" Birch Plywood | 4x8 | 32 | 0 | 0 | 1.75 | 0.00 |
| 1" Birch Plywood | 4x10 | 40 | 3 | 120 | 2.25 | 270.00 |
| 3/4 Birch Plywood | 4 x 8 | 32 | 0 | 0 | 1.19 | 0.00 |
| 3/4 Birch Plywood | 4x10 | 40 | 12 | 480 | 1.35 | 648.00 |
| 1/2 Birch Plywood | 4x8 | 32 | 20 | 640 | 1.12 | 716.80 |
| 1/2 Birch Plywood | 4x10 | 40 | 0 | 0 | 1.30 | 0.00 |
| 1/4 Birch Plywood | 4x8 | 32 | 20 | 640 | 0.80 | 512.00 |
| 1/4 Birch Plywood | 4x10 | 40 | 5 | 200 | 0.00 | 0.00 |
| 3/4 Pre Finished  Birch Plywood | 4x8 | 32 | 20 | 640 | 2.42 | 1,548.80 |
| 3/4 Pre Finished  Birch Plywood | 4x10 | 40 | 5 | 200 | 2.50 | 500.00 |
| 1/2 Pre Finished Birch Plywood | 4x8 | 32 | 20 | 640 | 2.30 | 1,472.00 |
| 1/2 Pre Finished Birch Plywood | 4x10 | 40 | 0 | 0 | 0.00 | 0.00 |
| 1/4 Pre Finished Birch Plywood | 4x8 | 32 | 10 | 320 | 1.25 | 400.00 |
| 1/4 Pre Finished Birch Plywood | 4x10 | 40 | 0 | 0 | 0.00 | 0.00 |
| 3/4 F/R Birch Plywood | 4x8 | 32 | 0 | 0 | 3.25 | 0.00 |
| 3/4 F/R Birch Plywood | 4x10 | 40 | 0 | 0 | 3.25 | 0.00 |
| 1/2 Finland Plywood | 5x5 | 25 | 0 | 0 | 2.23 | 0.00 |
| 3/4 Finland Plywood | 5x5 | 25 | 0 | 0 | 3.00 | 0.00 |
| 11/16 F/R Luan Plywood | 4x8 | 32 | 0 | 0 | 2.14 | 0.00 |
| 11/16 F/R Luan Plywood | 4x10 | 40 | 0 | 0 | 2.40 | 0.00 |
| 7/16 F/R Luan Plywood | 4x8 | 32 | 0 | 0 | 2.00 | 0.00 |
| 7/16 F/R Luan Plywood | 4x10 | 40 | 0 | 0 | 2.25 | 0.00 |
| 3/4 Luan Plywood | 4x8 | 32 | 0 | 0 | 1.50 | 0.00 |
| 3/4 Luan Plywood | 4x10 | 40 | 0 | 0 | 1.68 | 0.00 |
| 1/2 Luan Plywood | 4x8 | 32 | 0 | 0 | 0.75 | 0.00 |
| 1/2 Luan Plywood | 4x10 | 40 | 0 | 0 | 0.85 | 0.00 |
| 3/8 Luan Plywood | 4x8 | 32 | 0 | 0 | 0.70 | 0.00 |
| 3/8 Luan Plywood | 4x10 | 40 | 0 | 0 | 0.80 | 0.00 |
| 1/4 Luan Plywood | 4x8 | 32 | 30 | 960 | 0.65 | 624.00 |
| 1/4 Luan Plywood | 4x10 | 40 | 0 | 0 | 0.70 | 0.00 |
| 1/8 Luan Plywood | 4x8 | 32 | 35 | 1120 | 0.56 | 627.20 |
| 1/8 Luan Plywood | 4x10 | 40 | 0 | 0 | 0.60 | 0.00 |
| 3/8 Wigglewood | 4x8 | 32 | 24 | 768 | 0.93 | 714.24 |
| 3/8 Wigglewood | 4x10 | 40 | 0 | 0 | 0.98 | 0.00 |
| 3/4 Exterior Fir Plywood | 4x8 | 32 | 0 | 0 | 2.05 | 0.00 |
| 3/4 Exterior Fir Plywood | 4x10 | 40 | 0 | 0 | 2.20 | 0.00 |
| 3/4 F/R Fir Plywood | 4x8 | 32 | 0 | 0 | 2.00 | 0.00 |
| 3/4 F/R Fir Plywood | 4x10 | 40 | 0 | 0 | 2.17 | 0.00 |
| 1/2 F/R Fir Plywood | 4x8 | 32 | 0 | 0 | 1.50 | 0.00 |
| 1/2 F/R Fir Plywood | 4x10 | 40 | 0 | 0 | 0.00 | 0.00 |
| 3/4 Fir Plywood | 4x8 | 32 | 0 | 0 | 0.00 | 0.00 |
| 3/4 Fir Plywood | 4x10 | 40 | 0 | 0 | 0.00 | 0.00 |
| 1/2 Homosote | 4x8 | 32 | 20 | 640 | 0.55 | 352.00 |
| 1/2 Homosote | 4x10 | 40 | 0 | 0 | 0.00 | 0.00 |
| 1/2 Bullet Proof Fiberglass | 4x8 | 32 | 1 | 32 | 6.00 | 192.00 |
| TOTAL FOR THIS PAGE | | | | | 0.00 | 8,307.04 |

Other sheet  Material

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 1 1/2 Chip Core | 4x8 | 32 | 0 | 0 | 1.75 | 0.00 |
| 1 1/2 Chip Core | 4x10 | 40 | 0 | 0 | 1.85 | 0.00 |
| 1 1/4 Chip Core | 4x8 | 32 | 0 | 0 | 1.65 | 0.00 |
| 1 1/4 Chip Core | 4x10 | 40 | 0 | 0 | 1.75 | 0.00 |
| 1 1/8 Chip Core | 4x8 | 32 | 0 | 0 | 1.10 | 0.00 |
| 1 1/8 Chip Core | 4x10 | 40 | 0 | 0 | 1.20 | 0.00 |
| 1" Chip Core | 4x8 | 32 | 0 | 0 | 1.05 | 0.00 |
| 1" Chip Core | 4x10 | 40 | 0 | 0 | 1.15 | 0.00 |
| 3/4 Chip Core | 4x8 | 32 | 0 | 0 | 1.00 | 0.00 |
| 3/4 Chip Core | 4x10 | 40 | 0 | 0 | 1.05 | 0.00 |
| 11/16 Chip Core | 4x8 | 32 | 0 | 0 | 0.48 | 0.00 |
| 11/16 Chip Core | 4x10 | 40 | 0 | 0 | 0.51 | 0.00 |
| 1/2 Chip Core FR | 4x8 | 32 | 0 | 0 | 1.00 | 0.00 |
| 1/2 Chip Core FR | 4x10 | 40 | 0 | 0 | 1.10 | 0.00 |
| 3/4 F/R Chip Core | 4x8 | 32 | 0 | 0 | 1.50 | 0.00 |
| 3/4 F/R Chip Core | 4x10 | 40 | 0 | 0 | 1.75 | 0.00 |
| 1 3/8 Bara Board | 4x8 | 32 | 0 | 0 | 1.00 | 0.00 |
| 1 3/8 Bara Board | 4x10 | 40 | 0 | 0 | 1.10 | 0.00 |
| 1 1/8 Bara Board | 4x8 | 32 | 0 | 0 | 1.05 | 0.00 |
| 1 1/8 Bara Board | 4x10 | 40 | 0 | 0 | 1.15 | 0.00 |
| 1" Bara Board | 4x8 | 32 | 0 | 0 | 0.90 | 0.00 |
| 1" Bara Board | 4x10 | 40 | 0 | 0 | 1.00 | 0.00 |
| 3/4 Bara Board | 4x8 | 32 | 0 | 0 | 0.75 | 0.00 |
| 3/4 Bara Board | 4x10 | 40 | 0 | 0 | 0.84 | 0.00 |
| 5/8 Bara Board | 4x8 | 32 | 0 | 0 | 0.60 | 0.00 |
| 5/8 Bara Board | 4x10 | 40 | 0 | 0 | 0.70 | 0.00 |
| 1/2 Bara Board | 4x8 | 32 | 0 | 0 | 0.54 | 0.00 |
| 1/2 Bara Board | 4x10 | 40 | 0 | 0 | 0.65 | 0.00 |
| 1/4 Bara Board | 4x8 | 32 | 4 | 128 | 0.35 | 44.80 |
| 1/4 Bara Board | 4x10 | 40 | 0 | 0 | 0.37 | 0.00 |
| 1/8 Masonite 1 good side | 4x8 | 32 | 0 | 0 | 0.50 | 0.00 |
| 1/8 Masonite 1 good side | 4x10 | 40 | 0 | 0 | 0.60 | 0.00 |
| 1/4 Masonite 1 good side | 4x8 | 32 | 0 | 0 | 0.55 | 0.00 |
| 1/4 Masonite 1 good side | 4x10 | 40 | 0 | 0 | 0.60 | 0.00 |
| 1/8 Masonite two good sides | 4x8 | 32 | 5 | 160 | 0.55 | 88.00 |
| 1/8 Masonite two good sides | 4x10 | 40 | 0 | 0 | 0.60 | 0.00 |
| 1/4 Masonite 2 good sides | 4x8 | 32 | 0 | 0 | 0.60 | 0.00 |
| 1/4 Masonite 2 good sides | 4x10 | 40 | 0 | 0 | 0.65 | 0.00 |
| 3/4 Melamine | 4x8 | 32 | 40 | 1280 | 0.69 | 883.20 |
| 3/4 Melamine | 4x10 | 40 | 0 | 0 | 0.74 | 0.00 |
| 1/2 Melamine | 4x8 | 32 | 30 | 960 | 0.58 | 556.80 |
| 1/2 Melamine | 4x10 | 40 | 0 | 0 | 0.63 | 0.00 |
| 1/4 Melamine | 4x8 | 32 | 30 | 960 | 0.50 | 480.00 |
| 1/4 Melamine | 4x10 | 40 | 0 | 0 | 0.55 | 0.00 |
| 11/16 Bara Board | 5x8 | 40 | 0 | 0 | 0.75 | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 2,052.80 |

P/L  Tape  Veneer Panl. Solid Wood

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Plastic Laminate (diff. Colors) | 4x8 | 32 | 10 | 320 | 1.47 | 470.40 |
| Plastic Laminate (diff. Colors) | 4x10 | 40 | 5 | 200 | 1.59 | 318.00 |
| Plastic Laminate (diff. Colors) | 4x12 | 48 | 0 | 0 | 1.47 | 0.00 |
| Plastic Laminate (diff. Colors) | 5x8 | 40 | 0 | 0 | 1.59 | 0.00 |
| Plastic Laminate (diff. Colors) | 5x10 | 50 | 0 | 0 | 1.47 | 0.00 |
| Plastic Laminate (diff. Colors) | 5x12 | 60 | 0 | 0 | 1.59 | 0.00 |
| Plastic Laminate Backing Sheets | 4x8 | 32 | 40 | 1280 | 0.35 | 448.00 |
| Plastic Laminate Backing Sheets | 4x10 | 40 | 0 | 0 | 0.35 | 0.00 |
| Plastic Laminate Backing Sheets | 4x12 | 48 | 0 | 0 | 0.35 | 0.00 |
| Plastic Laminate Backing Sheets | 5x12 | 60 | 0 | 0 | 0.35 | 0.00 |
| 3/4 Rift Cut Red Oak on C Core | 4x8 | 32 | 0 | 0 | 2.36 | 0.00 |
| 3/4 Mahogany | 4x8 | 32 | 4 | 128 | 3.20 | 409.60 |
| 3/4 Anigre P.S. | 4x8 | 32 | 3 | 96 | 6.31 | 605.76 |
| 3/4 Cherry P.S. | 4x8 | 32 | 2 | 64 | 3.15 | 201.60 |
| 3/4 P.S. White Oak | 4x8 | 32 | 0 | 0 | 2.36 | 0.00 |
| 3/4 Birds Eye Maple | 4x8 | 32 | 0 | 0 | 6.25 | 0.00 |
| Solid Poplar | 5/4 x 8' | 10 | 2 | 20 | 1.35 | 27.00 |
| Solid Poplar | 4/4 x 8' | 8 | 6 | 48 | 1.33 | 63.84 |
| Solid Oak | 5/4 x 8' | 10 | 0 | 0 | 4.20 | 0.00 |
| Solid Oak | 4/4 x 8' | 8 | 0 | 0 | 4.15 | 0.00 |
| Solid Mahogany | 6/4 x 8' | 12 | 0 | 0 | 4.60 | 0.00 |
| Solid Mahogany | 5/4 x 8' | 10 | 0 | 0 | 4.50 | 0.00 |
| Solid Mahogany | 4/4 x 8' | 8 | 0 | 0 | 5.95 | 0.00 |
| Solid Ash | 6/4 x 8' | 12 | 0 | 0 | 6.50 | 0.00 |
| Solid Ash | 5/4 x 8' | 10 | 0 | 0 | 4.20 | 0.00 |
| Solid Ash | 4/4 x 8' | 8 | 0 | 0 | 4.00 | 0.00 |
| Solid Cherry | 8/4 x 8' | 16 | 0 | 0 | 6.00 | 0.00 |
| Solid Cherry | 6/4 x 8' | 12 | 0 | 0 | 5.50 | 0.00 |
| Solid Cherry | 5/4 x 8' | 10 | 0 | 0 | 5.20 | 0.00 |
| Solid Cherry | 4/4 x 8' | 8 | 4 | 32 | 4.90 | 156.80 |
| Solid Maple | 4/4 x 8' | 8 | 1 | 8 | 3.05 | 24.40 |
| Solid Maple | 5/4x10' | 10.5 | 0 | 0 | 3.74 | 0.00 |
| 3/4 Ash | 4x10 | 40 | 0 | 0 | 1.75 | 0.00 |
| 3/4 Mahogany | 4x10 | 40 | 0 | 0 | 2.50 | 0.00 |
| 3/4 Anigre P.S. | 4x10 | 40 | 0 | 0 | 3.50 | 0.00 |
| 3/4 Cherry P.S. | 4x10 | 40 | 0 | 0 | 2.50 | 0.00 |
| 3/4 Maple | 4x10 | 40 | 0 | 0 | 1.50 | 0.00 |
| 3/4 White Oak | 4x10 | 40 | 0 | 0 | 1.75 | 0.00 |
| 3/4 Rift Cut Red Oak on C Core | 4x10 | 40 | 0 | 0 | 1.50 | 0.00 |
| 3/4 Beech | 4x10 | 40 | 0 | 0 | 1.75 | 0.00 |
| Solid Maple | 8/4 x10 | 20 | 0 | 0 | 3.74 | 0.00 |
| Solid Poplar | 8/4 x 10 | 20 | 4 | 80 | 1.30 | 104.00 |
| Solid Beech | 4/4x10 | 10 | 0 | 0 | 4.00 | 0.00 |
| Bass Wood | 8/4 x10 | 20 | 0 | 0 | 2.50 | 0.00 |
| Solid Walnut | 5/4 x 8' | 10 | 0 | 0 | 4.50 | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 2,829.40 |

| | | | Veneer Tape | Wood | Doors | |
|---|---|---|---|---|---|---|
| Page 4 of 15 | | INVENTORY | SEP.30 2015 | | | |
| DESCRIPTION | SIZE | FOOTAGE | AMNT. | TOT.FT. | | TOTAL |
| Cherry Tape ( Rolls ) | 1/2" | 1 | 0 | 0 | 30.00 | 0.00 |
| Cherry Tape ( Rolls ) | 1" | 1 | 3 | 3 | 50.00 | 150.00 |
| Cherry Tape ( Rolls ) | 1 1/2" | 1 | 0 | 0 | 60.00 | 0.00 |
| Cherry Tape ( Rolls ) | 2" | 1 | 1 | 1 | 90.00 | 90.00 |
| Cherry Tape ( Rolls ) | 2 1/2" | 1 | 0 | 0 | 95.00 | 0.00 |
| Walnut Tape ( Rolls ) | 1/2" | 1 | 0 | 0 | 40.00 | 0.00 |
| Walnut Tape ( Rolls ) | 1" | 1 | 6 | 6 | 50.00 | 300.00 |
| Walnut Tape ( Rolls ) | 2" | 1 | 1 | 1 | 85.00 | 85.00 |
| Vinyl Tape ( Rolls ) | 1" | 1 | 24 | 24 | 41.00 | 984.00 |
| Birch Tape ( Rolls ) | 1/2" | 1 | 0 | 0 | 35.00 | 0.00 |
| Maple Tape ( Rolls ) | 1" | 1 | 2 | 2 | 60.00 | 120.00 |
| Maple Tape ( Rolls ) | 1 1/2" | 1 | 2 | 2 | 75.00 | 150.00 |
| Maple Tape ( Rolls ) | 2" | 1 | 3 | 3 | 80.00 | 240.00 |
| Prefinished Tape ( Rolls ) | 1/2" | 1 | 0 | 0 | 70.00 | 0.00 |
| Prefinished Tape ( Rolls ) | 1" | 1 | 4 | 4 | 100.00 | 400.00 |
| Oak Tape ( Rolls ) (red oak) | 1/2" | 1 | 0 | 0 | 40.00 | 0.00 |
| Oak Tape ( Rolls ) (red oak) | 1" | 1 | 6 | 6 | 45.00 | 270.00 |
| Oak Tape ( Rolls ) (red oak) | 2" | 1 | 2 | 2 | 55.00 | 110.00 |
| Mahogany Tape ( Rolls ) | 1/2" | 1 | 0 | 0 | 45.00 | 0.00 |
| Mahogany Tape ( Rolls ) | 1" | 1 | 6 | 6 | 45.00 | 270.00 |
| Mahogany Tape ( Rolls ) | 1 1/2" | 1 | 2 | 2 | 55.00 | 110.00 |
| Mahogany Tape ( Rolls ) | 2" | 1 | 1 | 1 | 60.00 | 60.00 |
| Mahogany Tape ( Rolls ) | 2 1/2" | 1 | 0 | 0 | 65.00 | 0.00 |
| Teak Tape (Rolls) | 1/2" | 1 | 0 | 0 | 45.00 | 0.00 |
| Teak Tape (Rolls) | 1" | 1 | 2 | 2 | 50.00 | 100.00 |
| Teak Tape (Rolls) | 1 1/2" | 1 | 0 | 0 | 55.00 | 0.00 |
| White Oak Tape (Rolls) | 1/2" | 1 | 0 | 0 | 40.00 | 0.00 |
| White Oak Tape (Rolls) | 1" | 1 | 2 | 2 | 45.00 | 90.00 |
| White Oak Tape (Rolls) | 1 1/2" | 1 | 1 | 1 | 50.00 | 50.00 |
| Ash Tape (Rolls) | 1/2" | 1 | 0 | 0 | 40.00 | 0.00 |
| Ash Tape (Rolls) | 1" | 1 | 1 | 1 | 45.00 | 45.00 |
| Ash Tape (Rolls) | 1 1/2" | 1 | 1 | 1 | 50.00 | 50.00 |
| Ash Tape (Rolls) | 2" | 1 | 0 | 0 | 55.00 | 0.00 |
| Anigre Tape (Rolls) | 1/2" | 1 | 0 | 0 | 60.00 | 0.00 |
| Anigre Tape (Rolls) | 1" | 1 | 0 | 0 | 70.00 | 0.00 |
| Anigre Tape (Rolls) | 1 1/2" | 1 | 0 | 0 | 75.00 | 0.00 |
| Anigre Tape (Rolls) | 2" | 1 | 0 | 0 | 80.00 | 0.00 |
| Beach Tape (Rolls) | 1/2" | 1 | 0 | 0 | 40.00 | 0.00 |
| Beach Tape (Rolls) | 1" | 1 | 1 | 1 | 45.00 | 45.00 |
| Beach Tape (Rolls) | 1 1/2" | 1 | 1 | 1 | 50.00 | 50.00 |
| 3/4 Maple | 4x8 | 32 | 0 | 0 | 1.25 | 0.00 |
| 3/4 Walnut | 4x8 | 32 | 0 | 0 | 3.50 | 0.00 |
| 1" Maple Panels | 4x10 | 40 | 0 | 0 | 2.68 | 0.00 |
| 1/2" Cherry Panels | 4x10 | 40 | 0 | 0 | 2.89 | 0.00 |
| 1 3/4" Wood doors (leaves) | 36x96 | 1 | 16 | 16 | 75.00 | 1,200.00 |
| TOTAL FOR THIS PAGE | | | | | | 4,969.00 |

| | | | | Finishing | Materials |
|---|---|---|---|---|---|
| | | INVENTORY | SEP.30 2015 | | |
| DESCRIPTION | SIZE | UNIT | AMNT. | TOT.QT. | UNIT PRICE | TOTAL |

| DESCRIPTION | SIZE | UNIT | AMNT. | TOT.QT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Satin Lacquer  Gallon | 1 | 1 | 35 | 35 | 27.88 | 975.80 |
| Sanding Sealer Gallon | 1 | 1 | 30 | 30 | 26.94 | 808.20 |
| Lacquer Thinner Gallon | 1 | 1 | 30 | 30 | 7.26 | 217.80 |
| Black Lacquer Gallon | 1 | 1 | 0 | 0 | 13.50 | 0.00 |
| Retarder Gallon | 1 | 1 | 5 | 5 | 42.75 | 213.75 |
| Turpentine Gallon | 1 | 1 | 5 | 5 | 10.45 | 52.25 |
| Mineral Spirit Gallon | 1 | 1 | 5 | 5 | 8.65 | 43.25 |
| Benzine Gallon | 1 | 1 | 0 | 0 | 4.40 | 0.00 |
| White Lacquer Gallon | 1 | 1 | 15 | 15 | 26.94 | 404.10 |
| White Metal Primer Gallon | 1 | 1 | 30 | 30 | 10.50 | 315.00 |
| Etching Thinner Gallon | 1 | 1 | 3 | 3 | 5.30 | 15.90 |
| Paint Remover Gallon | 1 | 1 | 5 | 5 | 14.90 | 74.50 |
| Catelized Lacquer Gallon | 1 | 1 | 30 | 30 | 18.06 | 541.80 |
| Wiping Stain Oil Gallon | 1 | 1 | 20 | 20 | 28.17 | 563.40 |
| Spray Bombs | 1 | 1 | 0 | 0 | 3.40 | 0.00 |
| Tinting Lacquer Gallon | 1 | 1 | 3 | 3 | 129.46 | 388.38 |
| Filler Gallon | 1 | 1 | 4 | 4 | 12.50 | 50.00 |
| Crude Oil/Non Blooming Oil Gal. | 1 | 1 | 0 | 0 | 8.32 | 0.00 |
| White Primer Gallon | 1 | 1 | 30 | 30 | 26.94 | 808.20 |
| Japan Color Qt. | 1 | 1 | 3 | 3 | 55.64 | 166.92 |
| Bleach Gallon | 1 | 1 | 3 | 3 | 14.15 | 42.45 |
| Alcohol Colors Gallon | 1 | 1 | 10 | 10 | 15.00 | 150.00 |
| Water Colors Powder Lbs | 1 | 1 | 25 | 25 | 19.88 | 497.00 |
| Yellow Compound Pcs. | 1 | 1 | 0 | 0 | 11.52 | 0.00 |
| Disc Sand Paper  ( Cases ) | 1 | 1 | 4 | 4 | 25.00 | 100.00 |
| Scotch Brite  ( Cases ) | 1 | 1 | 2 | 2 | 26.50 | 53.00 |
| Sleeves Sandpaper | 1 | 1 | 30 | 30 | 1.90 | 57.00 |
| Putty Pts. | 1 | 1 | 0 | 0 | 1.77 | 0.00 |
| Rags Lbs. | 1 | 1 | 300 | 300 | 3.70 | 1,110.00 |
| Liquid Waste ( old Jobs ) Gallon | 1 | 1 | 55 | 55 | 2.00 | 110.00 |
| Empty Cans | 1 | 1 | 0 | 0 | 3.10 | 0.00 |
| Polane Gallon | 1 | 1 | 2 | 2 | 15.00 | 30.00 |
| Wet & Dry Trimite Sleeves | 1 | 1 | 6 | 6 | 5.20 | 31.20 |
| Masking Tape Cases (for paint) | 1 | 1 | 0 | 0 | 12.00 | 0.00 |
| Denatured Alcohol Gallon | 1 | 1 | 4 | 4 | 10.56 | 42.24 |
| Cream Polish Wax  Gallon | 1 | 1 | 0 | 0 | 25.00 | 0.00 |
| Water Base Lacquers Gallon | 1 | 1 | 5 | 5 | 14.90 | 74.50 |
| Super High Gloss Polish Gallon | 1 | 1 | 4 | 0 | 26.00 | 0.00 |
| Acrylic Lacquer | 1 | 1 | 3 | 0 | 26.94 | 0.00 |
| Disposable Gloves Case | 1 | 1 | 1 | 1 | 50.00 | 50.00 |
| Dap Vinyl Spackling (case) | 1 | 1 | 0 | 0 | 100.00 | 0.00 |
| Touch Up Powder (qt) | 1 | 1 | 5 | 5 | 10.00 | 50.00 |
| Col. Lacq. Gal. | 1 | 1 | 12 | 12 | 13.50 | 162.00 |
| Alcohol Thinting Qts. | 1 | 1 | 5 | 5 | 7.50 | 37.50 |
| Vinyl Sealer Gal. | 1 | 1 | 30 | 30 | 27.88 | 836.40 |
| TOTAL FOR THIS PAGE | | | | | | 9,072.54 |

| DESCRIPTION | SIZE | INVENTORY UNIT | SEP.30 2015 AMNT. | TOT.QT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Latex Caulk Tubes | 1 | 1 | 24 | 24 | 4.54 | 108.96 |
| Phenoseal Tubes | 1 | 1 | 24 | 24 | 4.54 | 108.96 |
| Adhesive Spray Cans | 1 | 1 | 12 | 12 | 8.22 | 98.64 |
| Silicone Tubes | 1 | 1 | 36 | 36 | 2.95 | 106.20 |
| Panel Adhesive Tubes | 1 | 1 | 36 | 36 | 1.25 | 45.00 |
| Yellow Glue Gallon | 1 | 1 | 10 | 10 | 60.00 | 600.00 |
| Contact Cement Gallon | 1 | 1 | 10 | 10 | 25.00 | 250.00 |
| Throw Away Brushes | 1 | 1 | 30 | 30 | 1.25 | 37.50 |
| Rollers | 1 | 1 | 30 | 30 | 7.75 | 232.50 |
| Trays | 1 | 1 | 3 | 3 | 5.00 | 15.00 |
| Masking Tape Rolls | 1 | 1 | 36 | 36 | 3.69 | 132.84 |
| Nylon Tape Rolls | 1 | 1 | 0 | 0 | 4.59 | 0.00 |
| Duct Tape Rolls | 1 | 1 | 0 | 0 | 3.99 | 0.00 |
| Double Faced Tape Rolls | 1 | 1 | 0 | 0 | 2.50 | 0.00 |
| Belt Sander Paper Boxes | 1 | 1 | 0 | 0 | 34.20 | 0.00 |
| Disc Sandpaper Boxes | 1 | 1 | 10 | 10 | 31.50 | 315.00 |
| Sand Paper Pks. | 1 | 1 | 0 | 0 | 3.00 | 0.00 |
| Spring Glides Boxes | 1 | 1 | 0 | 0 | 11.09 | 0.00 |
| Grommets Pcs. | 1 | 1 | 30 | 30 | 4.15 | 124.50 |
| Fuzy Strips Rolls | 1 | 1 | 2 | 2 | 10.00 | 20.00 |
| Plastic Wood Putty Cans | 1 | 1 | 0 | 0 | 2.44 | 0.00 |
| Face Masks Boxes | 1 | 1 | 10 | 10 | 19.50 | 195.00 |
| Rubber Silencers Pks. | 1 | 1 | 10 | 10 | 6.00 | 60.00 |
| Work Gloves Prs. | 1 | 1 | 0 | 0 | 5.00 | 0.00 |
| Firse Aid Kits | 1 | 1 | 0 | 0 | 25.00 | 0.00 |
| Lamello Cookies Boxes | 1 | 1 | 10 | 10 | 37.00 | 370.00 |
| Insulation Bags | 1 | 1 | 0 | 0 | 56.32 | 0.00 |
| Ceiling Tile Boxes | 1 | 1 | 0 | 0 | 40.00 | 0.00 |
| Metal Studs 10' | 1 | 1 | 0 | 0 | 2.05 | 0.00 |
| Metal Track 10' | 1 | 1 | 0 | 0 | 2.00 | 0.00 |
| Pittcon Moulding 10' | 1 | 1 | 0 | 0 | 11.40 | 0.00 |
| Sheetrock "J" Beads 10' Cases | 1 | 1 | 0 | 0 | 80.00 | 0.00 |
| Caddy Clips Boxes | 1 | 1 | 0 | 0 | 9.25 | 0.00 |
| Knife Bracket Clips Pcs. | 1 | 1 | 100 | 100 | 3.50 | 350.00 |
| Base Clips | 1 | 1 | 0 | 0 | 0.25 | 0.00 |
| Flush Ring Pulls Pcs. | 1 | 1 | 0 | 0 | 3.50 | 0.00 |
| Levelors Pcs. | 1 | 1 | 150 | 150 | 1.75 | 262.50 |
| Threaded Rods Lft. | 1 | 1 | 75 | 75 | 0.40 | 30.00 |
| Garcy Brackets Pcs. | 1 | 1 | 0 | 0 | 0.25 | 0.00 |
| Plastic "T" Moulding Rolls | 1 | 1 | 0 | 0 | 20.00 | 0.00 |
| English Clips Boxes | 1 | 1 | 0 | 0 | 25.00 | 0.00 |
| Shelf Rest Spoons Pcs. | 1 | 1 | 3000 | 3000 | 0.05 | 150.00 |
| Jet Rail Adapters Pcs. | 1 | 1 | 0 | 0 | 0.50 | 0.00 |
| Hang Rod Flanges Pcs. | 1 | 1 | 50 | 50 | 3.00 | 150.00 |
| Hang Rod Center Flange Pcs. | 1 | 1 | 0 | 0 | 3.00 | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 3,762.60 |

Hardware    Department

| DESCRIPTION | SIZE | INVENTORY UNIT | SEP.30 2015 AMNT. | TOT.QT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Piano Hinges Lft. | 1 | 1 | 150 | 150 | 1.69 | 253.50 |
| Tite Joint Fasteners Sets | 1 | 1 | 50 | 50 | 2.00 | 100.00 |
| Magnetic Catches Pcs. | 1 | 1 | 10 | 10 | 7.47 | 74.70 |
| Welding Rods Boxes | 1 | 1 | 0 | 0 | 36.00 | 0.00 |
| Touch Latches Pcs. | 1 | 1 | 35 | 35 | 2.30 | 80.50 |
| Wire Pulls Pcs. | 1 | 1 | 20 | 20 | 2.25 | 45.00 |
| Closet Poles Lft. | 1 | 1 | 100 | 100 | 1.30 | 130.00 |
| Pivot Hinges Boxes | 1 | 1 | 0 | 0 | 110.40 | 0.00 |
| Soss Hinges Boxes | 1 | 1 | 0 | 0 | 36.85 | 0.00 |
| Stanley Butt Hinges Boxes | 1 | 1 | 0 | 0 | 7.29 | 0.00 |
| Nuts Pcs. | 1 | 1 | 600 | 600 | 0.02 | 12.00 |
| Bolts Pcs. | 1 | 1 | 800 | 800 | 0.10 | 80.00 |
| Sheetrock Screws Boxes | 1 | 1 | 4 | 4 | 19.99 | 79.96 |
| Finishing Washers Pcs. | 1 | 1 | 0 | 0 | 0.10 | 0.00 |
| Flat Washers Pcs. | 1 | 1 | 0 | 0 | 0.10 | 0.00 |
| Lock Washers Pcs. | 1 | 1 | 0 | 0 | 0.11 | 0.00 |
| Brass Screws  Pcs. | 1 | 1 | 0 | 0 | 0.15 | 0.00 |
| Sheet Metal Screws Kegs | 1 | 1 | 5 | 5 | 24.95 | 124.75 |
| Sheet Metal Screws Boxes | 1 | 1 | 0 | 0 | 17.50 | 0.00 |
| Wood Screws Boxes | 1 | 1 | 100 | 100 | 12.68 | 1,268.00 |
| Machine Screws Boxes | 1 | 1 | 100 | 100 | 10.00 | 1,000.00 |
| Lag Screws Boxes | 1 | 1 | 5 | 5 | 13.75 | 68.75 |
| Shields Boxes | 1 | 1 | 4 | 4 | 6.00 | 24.00 |
| Anchors Boxes | 1 | 1 | 0 | 0 | 9.88 | 0.00 |
| Blue Plugs Boxes | 1 | 1 | 0 | 0 | 5.00 | 0.00 |
| Plastic Toggles Boxes | 1 | 1 | 0 | 0 | 9.50 | 0.00 |
| Staples Boxes | 1 | 1 | 10 | 10 | 4.90 | 49.00 |
| Brads Boxes | 1 | 1 | 20 | 20 | 2.58 | 51.60 |
| BX T 50 Staples Boxes | 1 | 1 | 10 | 10 | 7.10 | 71.00 |
| Finishing Nails Cases | 1 | 1 | 2 | 2 | 30.00 | 60.00 |
| Coated Nails Cases | 1 | 1 | 1 | 1 | 30.00 | 30.00 |
| Cut Nails Cases | 1 | 1 | 1 | 1 | 30.00 | 30.00 |
| Common Nails Cases | 1 | 1 | 10 | 10 | 30.00 | 300.00 |
| Masonry Nails Boxes | 1 | 1 | 0 | 0 | 2.40 | 0.00 |
| Pilaster Nails Boxes | 1 | 1 | 2 | 2 | 5.00 | 10.00 |
| Galvanized Finish Nails Boxes | 1 | 1 | 0 | 0 | 5.00 | 0.00 |
| White Nails Boxes | 1 | 1 | 0 | 0 | 5.00 | 0.00 |
| Metal Doors | 1 | 1 | 0 | 0 | 125.00 | 0.00 |
| Metal Bucks | 1 | 1 | 0 | 0 | 60.00 | 0.00 |
| Hacksaw Blades Pcs. | 1 | 1 | 0 | 0 | 1.25 | 0.00 |
| Metal Cutting Blades Pcs. | 1 | 1 | 0 | 0 | 8.45 | 0.00 |
| Sawzall Blades Pcs. | 1 | 1 | 0 | 0 | 15.20 | 0.00 |
| Jig Saw Blades Pcs. | 1 | 1 | 50 | 50 | 11.50 | 575.00 |
| Kett Saw Blades Boxes | 1 | 1 | 0 | 0 | 1.50 | 0.00 |
| Router Bits Pcs. | 1 | 1 | 75 | 75 | 19.50 | 1,462.50 |
| TOTAL FOR THIS PAGE | | | | | | 5,980.26 |

Hardware     Department

| DESCRIPTION | SIZE | INVENTORY UNIT | SEP.30 2015 AMNT. | TOT.QT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Screw Tips Pcs. | 1 | 1 | 50 | 50 | 1.45 | 72.50 |
| Drill Bits Pcs. | 1 | 1 | 35 | 35 | 1.50 | 52.50 |
| Taps Pcs. | 1 | 1 | 0 | 0 | 3.26 | 0.00 |
| Saw Blades Skill Saw Pcs | 7" | 1 | 0 | 0 | 45.00 | 0.00 |
| Abrasive Blade Skill Saw Pcs | 7" | 1 | 0 | 0 | 20.00 | 0.00 |
| Shots Boxes | 1 | 1 | 0 | 0 | 6.95 | 0.00 |
| Pins Boxes | 1 | 1 | 5 | 5 | 5.95 | 29.75 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| Grass Hinges Pcs. | 1 | 1 | 150 | 150 | 4.85 | 727.50 |
| | | | | 0 | | 0.00 |
| Accuride Ext. Slides Pairs | 1 | 1 | 20 | 20 | 16.95 | 339.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| Glue Bottles Pcs | 1 | 1 | 10 | 10 | 1.50 | 15.00 |
| Caulking Guns Pcs | 1 | 1 | 0 | 0 | 5.00 | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 1,236.25 |

Hardware    Department

**Aluminum**

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 1/8 Aluminum "Z" Bar Lft | 3/4 x3/4 | 1 | 0 | 0 | 0.70 | 0.00 |
| Flat "Z" Clip Lft | 2" | 1 | 1200 | 1200 | 0.62 | 744.00 |
| 1/8 Aluminum "Z" Bar Lft | 1/2x1/2x1/2 | 1 | 0 | 0 | 0.82 | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| 1/8 Aluminum "T" Lft | 3/4 x3/4 | 1 | 30 | 300 | 0.39 | 117.00 |
| 1/8 Aluminum "T" Lft | 1x1 | 1 | 0 | 0 | 0.52 | 0.00 |
| 1/8 Aluminum "T" Lft | 3/4x1 1/4 | 1 | 0 | 0 | 0.52 | 0.00 |
| | | | | 0 | | 0.00 |
| 1/8 Aluminum "U" Lft | 1/2x1x1/2 | 1 | 0 | 0 | 0.52 | 0.00 |
| 1/8 Aluminum "U" Lft | 1x3/4x1 | 1 | 0 | 0 | 0.83 | 0.00 |
| 1/8 Aluminum "U" Lft | 1x1x1 | 1 | 0 | 0 | 0.68 | 0.00 |
| 1/8 Aluminum "U" Lft | 2x2x2 | 1 | 0 | 0 | 1.36 | 0.00 |
| 1/8 Aluminum Flat Bar Lft. | 3/4" | 1 | 100 | 1000 | 0.24 | 240.00 |
| 1/8 Aluminum Flat Bar Lft. | 1" | 1 | 0 | 0 | 0.33 | 0.00 |
| 1/8 Aluminum Flat Bar Lft. | 1 1/4" | 1 | 0 | 0 | 0.42 | 0.00 |
| 1/8 Aluminum Flat Bar Lft. | 1 1/2" | 1 | 0 | 0 | 0.50 | 0.00 |
| 1/8 Aluminum Flat Bar Lft | 2" | 1 | 0 | 0 | 0.66 | 0.00 |
| Aluminum Tubing Lft | 3/4x3/4 | 1 | 0 | 0 | 0.68 | 0.00 |
| Aluminum Tubing Lft | 2x2 | 1 | 0 | 0 | 1.81 | 0.00 |
| Aluminum Tubing Lft | 3/4x1 1/2 | 1 | 0 | 0 | 1.02 | 0.00 |
| 1/8 Aluminum "L" Lft | 4x4 | 1 | 0 | 0 | 2.08 | 0.00 |
| 1/8 Aluminum "L" Lft | 1/2x1/2 | 1 | 0 | 0 | 0.26 | 0.00 |
| 1/8 Aluminum "L" Lft | 3/4x3/4 | 1 | 100 | 1000 | 0.39 | 390.00 |
| 1/8 Aluminum "L" Lft | 1x1 | 1 | 0 | 0 | 0.52 | 0.00 |
| 1/8 Aluminum "L" Lft | 1 1/4x1 1/4 | 1 | 50 | 500 | 0.70 | 350.00 |
| 1/8 Aluminum "L" Lft | 1 1/2x1 1/2 | 1 | 50 | 500 | 0.78 | 390.00 |
| 1/8 Aluminum "L" Lft | 2x2 | 1 | 20 | 200 | 1.25 | 250.00 |
| 1/8 Aluminum "L" Lft | 3x3 | 1 | 10 | 100 | 1.50 | 150.00 |
| Brass Pole Lft | 1 1/2 | 1 | 0 | 0 | 3.00 | 0.00 |
| 1/8 Brass "T" Lft. | 3/4x3/4 | 1 | 0 | 0 | 0.75 | 0.00 |
| | | | | 0 | | 0.00 |
| 1/8 Aluminum "L" Lft. | 1/2x3/4 | 1 | 0 | 0 | 0.33 | 0.00 |
| 1/8 Aluminum "L" Lft. | 3/4x2 | 1 | 0 | 0 | 0.73 | 0.00 |
| 1/8 Aluminum "L" Lft. | 2x4 | 1 | 0 | 0 | 1.58 | 0.00 |
| 1/8 Aluminum "L" Lft. | 1x3 | 1 | 0 | 0 | 1.06 | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR THIS PAGE | Total of all | pages | $0.00 | | | 2,631.00 |

Page 10 of 15

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 1/4" PS Cherry | 4x8 | 32 | 4 | 128 | 3.25 | 416.00 |
| 1/2" PS Maple | 4x8 | 32 | 0 | 0 | 2.50 | 0.00 |
| 1/2" PS Walnut | 4x8 | 32 | 2 | 64 | 4.50 | 288.00 |
| 1/2" Qtr. Maple | 4x8 | 32 | 0 | 0 | 2.90 | 0.00 |
| 3/4" PS Walnut on CC | 4x8 | 32 | 0 | 0 | 4.90 | 0.00 |
| 3/4" PS Walnut on MDF | 4x8 | 32 | 2 | 64 | 4.80 | 307.20 |
| 3/4" PS  Red Oak | 4x8 | 32 | 0 | 0 | 3.25 | 0.00 |
| 3/4" QTR Anigre | 4x8 | 32 | 0 | 0 | 4.50 | 0.00 |
| 3/4"QTR Beech | 4x8 | 32 | 0 | 0 | 4.25 | 0.00 |
| 3/4" PC English Oak | 4x8 | 32 | 0 | 0 | 6.25 | 0.00 |
| 3/4" FC Red Oak | 4x8 | 32 | 0 | 0 | 3.25 | 0.00 |
| 3/4" Recon QTR Oak | 4x8 | 32 | 0 | 0 | 3.25 | 0.00 |
| 3/4" QTR Bamboo on MDF | 4x8 | 32 | 0 | 0 | 4.00 | 0.00 |
| 3/4" Recon. PS Walnut | 4x10 | 40 | 0 | 0 | 4.95 | 0.00 |
| 3/4" PS Walnut | 4x10 | 40 | 0 | 0 | 4.95 | 0.00 |
| 3/4" QTR Walnut | 4x10 | 40 | 0 | 0 | 5.25 | 0.00 |
| 3/4" QTR Sapele | 4x10 | 40 | 0 | 0 | 4.50 | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
|  |  |  |  | 0 |  | 0.00 |
| TOTAL FOR THIS PAGE |  |  |  |  |  | 1,011.20 |

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 0.00 |

Page 12 of 15

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 0.00 |

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Different types of veneer | | | | | | |
| *All sizes are in inches and converted to to square ft by deviding by 144 | | | | | | |
| Quart. Euro. White Oak | 120x7 | 840 | | | | |
| 11 Bundles of 30 Leaves | x30/144 | 175 | 0 | 0 | 1.70 | 0.00 |
| Quart.Makore | 120x7 | 840 | | | | |
| 36 Bundles of 30 Leaves | x30/144 | 175 | 30 | 5250 | 1.50 | 7,875.00 |
| English Brown Oak | 120x7 | 840 | | | | |
| 50 Bundles of 30 Leaves | x30/144 | 175 | 18 | 3150 | 2.50 | 7,875.00 |
| Quart. Ash | 120x5 | 600 | | | | |
| 62 Bundles of 32 Leaves | x32/144 | 133.33 | 40 | 5333.2 | 1.10 | 5,866.52 |
| Rift White Oak | 120x6 | 720 | | | | |
| 16 Bundles of 30Leaves | x30/144 | 150 | 0 | 0 | 1.95 | 0.00 |
| Bamboo 25 Pcs. | 98x48 | 4704 | | | | |
| No Bundles only leaves | x1/144 | 32.67 | 20 | 653.4 | 4.50 | 2,940.30 |
| P/S Mahogany | 120x10 | 1200 | | | | |
| 50 Bundles of 30 Leaves | x30/144 | 250 | 10 | 2500 | 0.85 | 2,125.00 |
| P/S Mahogany | 120x18 | 2160 | | | | |
| 3 Bundles of 30 Leaves | x30/144 | 450 | 0 | 0 | 0.85 | 0.00 |
| P/S White Oak (random width) | 120x7 | 840 | | | | |
| 16 Bundles of 30Leaves | x30/144 | 175 | 10 | 1750 | 1.10 | 1,925.00 |
| P/S Cherry (random Width) | 120x8 | 960 | | | | |
| 46 Bundles of 24 Leaves | x24/144 | 160 | 35 | 5600 | 1.80 | 10,080.00 |
| P/S Mahogany(random width) | 108x8 | 864 | | | | |
| 35 Bundles of 32 Leaves | x32/144 | 192 | 25 | 4800 | 0.85 | 4,080.00 |
| Rift Cut White Oak | 120x10 | 1200 | | | | |
| 55 Bundles of 24 Leaves | x24/144 | 200 | 40 | 8000 | 1.35 | 10,800.00 |
| Fiddle Backed Anigre | 120x10 | 1200 | | | | |
| 19 Bundles of 28 Leaves | x28/144 | 233.33 | 0 | 0 | 1.50 | 0.00 |
| Pomele | 120x26 | 676 | | | | |
| No Bundles only leaves | x1/144 | 4.69 | 0 | 0 | 3.50 | 0.00 |
| French Walnut (random width) | 120x9 | 1080 | | | | |
| 45 Bundles of 24 Leaves | x24/144 | 180 | 17 | 3060 | 2.35 | 7,191.00 |
| Zebra Wood (recon) | 135x28 | 3780 | | | | |
| No Bundles only leaves | x1/144 | 26.25 | 0 | 0 | 1.25 | 0.00 |
| P/S Makore (random width) | 120x9 | 1080 | | | | |
| 72 Bundles of 30 Leaves | x30/144 | 225 | 45 | 10125 | 0.85 | 8,606.25 |
| P/S Cherry | 132x16 | 2112 | | | | |
| 2 Bundles of 24 Leaves | x24/144 | 352 | 0 | 0 | 1.80 | 0.00 |
| P/S Teak (random width) | 120x8 | 960 | | | | |
| 9 Bundles of 32 Leaves | x32/144 | 213.33 | 3 | 639.99 | 3.50 | 2,239.97 |
| Figured Anigre (random width) | 120x8 | 960 | | | | |
| 4 Bundles of 32 Leaves | x32/144 | 213.33 | 0 | 0 | 1.50 | 0.00 |
| P/s Beech (random width) | 120x8 | 960 | | | | |
| 4 Bundles of 32 Leaves | x32/144 | 213.33 | 0 | 0 | 1.25 | 0.00 |
| | | | | 0 | | |
| TOTAL FOR THIS PAGE | | | | | | 71,604.04 |

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| Quatered Walnut | 120x5 | 600 | | 0 | | 0.00 |
| 45 Bundles of 23 Leaves | x23/144 | 95.83 | 30 | 2874.9 | 2.25 | 6,466.53 |
| Quatered Fig. Sapele | 120x9 | 1080 | | 0 | | 0.00 |
| 50 Bundles of 24 | x24/144 | 180 | 40 | 7200 | 1.50 | 10,800.00 |
| Wenge | 120x24 | 2880 | | 0 | | 0.00 |
| 1 Bundle of 20 Leaves | x20/144 | 400 | 1 | 400 | 2.50 | 1,000.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR THIS PAGE | | | | | | 18,268.53 |

| DESCRIPTION | SIZE | INVENTORY FOOTAGE | SEP.30 2015 AMNT. | TOT.FT. | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| | | | | 0 | | 0.00 |
| TOTAL FOR ALL PAGES | | | | | | 131,724.65 |

**Nordic Interior Inc.**

Question #41 Statement of Financial Affairs

Software Autodesk/AutoCad 2005 (1)
Dell Computer
Dell Computer
Dell Laptop
Software Autodesk/AutoCad 2005 (6)
Software Autodesk Inventor 2006 (4)
Dell server - Widom Assoc.
Autodesk Inventor training
5 Dell Computers in Drafting
New computer setup - Widom
Switch for Server/media
Computer-Draft'g D Dulemba
Computer-Draft Modzelewski
Computer - Jim Mannix
Printer - Drafting
Printer - Christine
Computer - Fred Scholtz
Printer - Lloyd
Laptop - Bob Gawron
Computer - Patti G
Computer
Computer
Computer
Computer - Gary
Computer - Eric (laptop)
Computer - Christine,Boris,Jean
         Carolyn
Computer - Helge, Lloyd, Rik
Computer - Steve
Oce Plotwave

Nordic Interior Inc.
Machinery & Equipment
FYE 9/30/2016

Question #50 Statement of Financial Affairs

Evans Clamp
Arga Compressor
Wood Grinder

Accura S Beam Saw
Wide Belt Sander
Triathlon Edgebander
Simantech Dimen'g Saw # V407606
Simantech Dimen'g Saw # 421220
Simantech Dimen'g Saw # 428309
SULLAIR Air Compressor
SimanTech
Stanley Wald
Aberdeen Blower
Comairco
Aberdeen Blower
Forklift

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Eastern District of New York

| | | | |
|---|---|---|---|
| In re | **Nordic Interior, Inc.** | Case No. | **1-16-43163** |
| | Debtor(s) | Chapter | **11** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

    | | | |
    |---|---|---|
    | For legal services, I have agreed to accept | $ | **80,000.00** |
    | Prior to the filing of this statement I have received | $ | **0.00** |
    | Balance Due | $ | **80,000.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor     ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor     ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d. Representation of the debtor in adversary proceedings and other contested bankruptcy matters;
    e. [Other provisions as needed]
       **Disbursement is subject to a further order of the Bankruptcy Court authorizing the Debtor to pay a post-petition retainer to Rosen & Associates, P.C.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **N/A**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **August 17, 2016** | **/s/ Sanford P. Rosen** |
| *Date* | **Sanford P. Rosen (SR-4966)** |
| | *Signature of Attorney* |
| | **Rosen & Associates, P.C.** |
| | **747 Third Avenue** |
| | **Floor 20** |
| | **New York, NY 10017-2803** |
| | **(212) 223-1100   Fax: (212) 223-1102** |
| | **srosen@rosenpc.com** |
| | *Name of law firm* |